# EXHIBIT  A

# to

# Declaration of Joseph Chudy, M.D.

(pp. 00001-00322)

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                 ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P.O. Box 942883
Sacramento, CA 94283-0001



## Declaration of Custodian of Records
## Department of Corrections and Rehabilitation,

### _Jose Navarro_

*(Facility)*

I, _Jose Navarro_ am the duly authorized custodian of medical records maintained on inmates committed to the custody of California Department of Corrections and Rehabilitation and housed at this institution.

A medical file is maintained on each inmate housed in the California Department of Corrections and Rehabilitation. The file is maintained by the medical department of the institution housing the inmate, and transferred with the inmate to any other institution.

Documents relating to an inmate's medical examinations, treatment and care are maintained in the medical file. The contents enclosed represent the latest information received in written form. It may be outdated as the result of new or revised information, which has not yet been received or filed. The documents and entries in documents pertaining to an inmate are prepared at or near the time of the examination, treatment or care of an inmate by persons with personal knowledge of the examination, treatment or care of the inmate.

The copies of the Unit Health Record presented herein, contain the true documents that represent current information received in written form, for inmate:

_Raymond Hill_                                         _H43438_
NAME OF INMATE/PATIENT                                 CDC NUMBER

and maintained in the regular course of business by the California Department of Corrections and Rehabilitation, at this institution.

I, the undersigned, am the duly authorized Custodian of Records of the above named facility. I am familiar with the mode of preparation of, and have the authority to certify the medical records enclosed. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

_Diane Gamez HRTII Suv._                              _D Gamez_
Print Name and Title                                  Signature

                                                      _6-12-08_
                                                      Date

Declaration Of Custodian Of Records
Department of Corrections, California Substance Abuse Treatment Facility and State
Prison at Corcoran

I, _Jose Navarro_ , hereby declare as follows:

1. That I am the duly authorized custodian of record and / or other qualified
   witness for the above named entity.
2. As such, I have the authority to certify these records as true and correct.
3. The original records, of which copies are enclosed, were prepared by the
   personnel of this business/agency in the ordinary course of doing business at
   or near the time of the act, condition or event of which they reflect.

_For I/M Hill, Raynard /CDC# H43428_

Items contained herein:
_Total of 321 copies from 7/1/92 to The present day._

I declare under penalty of perjury under the laws of the State of California that the
foregoing is true and correct.

_____ ARTI          Dated: _6/11/08_
California Substance Abuse Facility
And State Prison at Corcoran

00002

# MD ORDERS

### *** PATIENT PROFILE ***
Includes Current Prescriptions as of 05/15/2008

```
**************************************************************************
H-43428  HILL, Raynard                                 CURRENT UNIT: EG2-071L
ALLERGIES: NKDA              DOB: 3/10/60    HT:   ft  in      WT:    0
=========================================================================
START       Rx/Qty  DRUG                            PHYSICIAN          STOP
-------------------------------------------------------------------------
01/23/2008  887426  ALLERGY                          CHAU, BOBI V     10/18/2010
JMM            0    *** NKDA ***                                        E2A-082L
-------------------------------------------------------------------------
05/05/2008  924502  ASMANEX 220MCG                   AFRA, SOHAIL     06/04/2008
JMM            1    1 INHALATION EVERY PM DRUG EXP IN 60 DAYS-KOP--     EG2-071L
-------------------------------------------------------------------------
05/05/2008  924504  ROSUVASTATIN 20MG                AFRA, SOHAIL     11/01/2008
JMM           30    TAKE 1 TAB AT BEDTIME ---KOP---                     EG2-071L
-------------------------------------------------------------------------
05/05/2008  924505  ALBUTEROL INHALER 17GM           AFRA, SOHAIL     11/01/2008
JMM            1    INHALE 2 PUFFS EVERY 4-6 HOURS AS NEEDED---KOP--    EG2-071L
-------------------------------------------------------------------------
05/05/2008  924509  AMLODIPINE 5MG                   AFRA, SOHAIL     11/01/2008
JMM           30    TAKE 1 TAB ORALLY DAILY ---KOP---                   EG2-071L
-------------------------------------------------------------------------
05/05/2008  924510  ENTERIC ASPIRIN 81MG             AFRA, SOHAIL     11/01/2008
JMM           30    TAKE 1 TAB ORALLY DAILY ---KOP---                   EG2-071L
-------------------------------------------------------------------------
09/21/2008  907358  HEPATITIS B VACCINE 1ML          GARIKAPARTHI, M  09/22/2008
JMM            1    INJECT 1 ML I/M 3RD INJECTION                       E2B-055L
-------------------------------------------------------------------------
```

B/P Q week until seen by MD

```
=========================================================================
PAGE 1                       ***** END OF PROFILE *****
                                                    PRINTED: 05/15/2008
```

| | | ✓ yes  B/P WEEKLY UNTIL SEEN BY MD | | | |
|---|---|---|---|---|---|
| Order Date | Time | RENEW MEDS X 30 DAYS          MD LINE WITH IN 14 DAYS UNLESS OTHERWISE STATED | | | |
| 5/19/2008 | 1715 | TO DR SALMI, / S. ELLIS RN / J. WOFFORD, RN | | | |

| DATE NOTED | TIME | NOTED | NOTED BY S. ELLIS, RN OR J. WOFFORD, RN | DATE FAXED TO PHARMACY | TIME FAXED | |
|---|---|---|---|---|---|---|
| 5/19/2008 | | 1720 | J Wofford RN | 5/19/2008 | | |
| ALLERGIES: NKA | | | INSTITUTION    CSATF | ROOM/WING | | |

**MEDICAL ORDERS**

00003

STATE OF CALIFORNIA                                           DEPARTMENT OF CORRECTIONS
**CONFIDENTIAL MEDICAL/MENTAL HEALTH**          ☐ **NEEDS IMMEDIATE ATTENTION**
**INFORMATION TRANSFER-SENDING INSTITUTION**
CDC 7371 (Rev. 03/04)     ☐ Medical and Return    ☐ Psychiatric and Return    ☐ Return from Medical and Return

| SENDING INSTITUTION CCI | INMATE NAME Hill, Raynard | CDC NUMBER H43428 |
|---|---|---|

| Allergies: | No known allergies ☒ |
|---|---|

| SIGNIFICANT MEDICAL / DENTAL / MENTAL HEALTH PROBLEMS / COMMENTS | | |
|---|---|---|
| (e.g. suicide attempts, dental needs, special diet, pending or incomplete consults, laboratory tests, x-rays) | Chronic Care Program (List type) | Date of Last Visit |
| Hx Rt shoulder repair (2000)<br>Asthma    HTN<br>Obesity<br>Anemia | | |

Date of Last Physical: 11/22/96    Keyhea ☐

Mental Health Level of Care    ☒ None  ☐ CCCMS  ☐ EOP  ☐ MHCB   Suicide History ☐ Yes  ☐ No

Prosthetic device?   ☐ Yes  ☒ No   Type:

Medical Hold Initiated?  ☐ Yes  ☒ No   Reason:

Medical Chronos reviewed? ☒ Yes  ☐ No   Type of Medical Chrono: 128 c    TB alert code: 22

| MEDICATIONS PRESCRIBED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medication Administration Recorded Attached ☐ Yes ☐ No | | Pharmacy Profile Attached ☐ Yes ☐ No | | | | | |
| Name of Medication (including TB) | Dose | Route | Frequency | Start Date | Stop Date | Heat Risk Med | |
| See attached MAR | | | | | | | |

| DIAGNOSTIC TESTS PERFORMED | Disability (See CDC 1845) | | Developmental Disability | |
|---|---|---|---|---|
| Is inmate pregnant? ☐ Yes ☒ No  ☐ EDC | DPW ☐ | DPS ☐ | DDI ☐ | DD2 ☐ |
| Tuberculosis<br>PPD Test  0  mm   Date Read  1/ | DPV ☐ | DPM ☐ | DDIA ☐ | DD3 ☐ |
| Chest X-ray<br>☐ Normal  ☐ Abnormal  Date Read _____ | DPH ☐ | DPO ☐ | | |

MISC TESTS (Check each box that applies to inmate)
RPR/VDRL:  ☐ Reactive  ☒ Non-reactive    Treated? ☐ Yes ☐ No    Date treated:_____
Hepatitis:  ☐ Positive  ☐ Negative   Type:_____    Treated? ☐ Yes ☐ No    Date treated:_____

| Other screening test results & date | Other Laboratory Data |
|---|---|
| CMP (5/5/08) results pending | |

| Pending Medical/Mental Health Appointments | Date | Attachments ☐ Yes ☐ No |
|---|---|---|
| ☐ Chronic Care | | Special Transport Instructions |
| ☐ Specialty | | |
| ☐ Telemedicine | | |
| ☐ Other | | |

| COMPLETED BY SENDING INSTITUTION RN (Print/Stamp Name)<br>R. Lopez RN | SIGNATURE / TITLE / DATE / TIME<br>R Lopez RN 5/15/08 1827pm | CDC NUMBER, NAME (LAST, FIRST, MI) AND DATE OF BIRTH<br>CDC# H43428<br>Hill, Raynard<br>03/10/60 |
|---|---|---|
| REVIEWED BY RECEIVING INSTITUTION RN/MTA/LPT (Print/Stamp Name) | SIGNATURE / TITLE / DATE / TIME<br>S. ELLIS RN<br>J. WOFFORD RN<br>MAY 19 2008<br>ISATE | |
| ORIGINAL - RECEIVING INSTITUTION<br>CANARY - SENDING INSTITUTION | RECEIVING INSTITUTION | |

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | | CMP SGT          Draw 05/05/08 |
| | | | NOTED |
| | | | L.N   LVN  05/05/08 1355 |

ALLERGIES:                    INSTITUTION                    ROOM/WING

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, Raynard
H43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 5/5/08 | 1540 | | Asmanex 1 puff QPM |
| | | | Crestor 20, 1 PO Ghs x6- |
| | | | Evail Albuterol 2 puffs Q4-6 2 p-x6- |
| | | | D/C Mevacin |
| | | | D/C KCl |
| | | | Norvasc 5, 1 PO QD x6- |
| | | | ASA 81, 1 PO QD x6- |
| | | Noted 5/5/08 M Adams RN    [signature] | |

ALLERGIES:                    INSTITUTION                  ROOM/WING

CDC NUMBER, NAME (LAST, FIRST, MI)

Confidential
client information
See W & I Code, Sections 4514 and
5328

Hill, Reynard
H 43428
H 43 428
3/11/60

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 5/2/08 | 1785 | 1 | Albutul MDI 2 puff inh po q4° prn wheeze X 30 days |
| | | 2 | lovastatin 20 mg po q 24° X 30 day |
| | | ~~3~~ | ~~Asmacot~~ |
| | | 3 | Asmanex 1 puff inh po BID X 30 day |
| | | 4 | ECASA 81 mg po q 24° X 30 days |
| | | 5 | Maxzide 75/50 mg 1 po q 24° x 30 day |
| | | 6 | Chem 7 on 5/5/08 |
| | | 7 | Follow up md line on 5/5/08 |
| | | | J CARRICK MD |
| 5/2/08 | | | noted WAdams RN |

ALLERGIES:

INSTITUTION

ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill Raynard
H 43428
DOB 3-10-60

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 3-01-08 | 2238 | | TO - Dr Carrick / S Thompson RN |
| | | | Continue Meds as previously ordered |
| | | | Add: Klor-Con 10meg ṫī tabs PO Q Day |
| | | | Asprin 81mg ī tab PO Q Day |
| | | | Low sodium & Low Fat Diet |
| | | | MD line in the next 5 days |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| ALLERGIES: NKA | INSTITUTION CCI | ROOM/WING 4BR2R | ( Level II Gym 714 |
|---|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, Raymond
H 43428
DOB 3-10-60

Confidential
client information
See W & I Code, Sections 4514 and 5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 05/01/08 | 16:24 | 1) | ASA 325g chewable now done |
| | | | Hep lock now |
| | | | Code II transport to LCH now |
| | | | Dr. Bennett accepts |
| | | | EKG now done          MD Mattison |
| 5/1/08 | | | noted w/admission |

ALLERGIES:                INSTITUTION                ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617      DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 4-16-08 | | ① | Tylenol #3 ⅱ TID x 5d |
| | 1300 | ② | Colace 100mg BID x 5d |
| faxed to pharm | | ③ | Keflex 500mg Q6° x 5d |
| otagun | | ④ | MOE on mon. |
| | | | TO DR Garakaparthi/CBergu |
| | | | noted 4-16-08 NBBOT | (signature) 4/17/08 |
| | | | |
| 04/21/08 | | 1) | Azmacort ⅱ puffs PO QD x 3mo |
| | 1130 | 2) | increase hyzide 37.5/25 to BID x 3mo |
| | | 3) | MP line (crossed out) 1week |
| noted 04/21/08 L Mann | | 4) | RN line 04/30/08 for suture removal. |
| | 12.23 | 5) | RFS Cardiology, urgent. |
| | | 6) | Medical Hold pending cardiology referral. |
| | | 7) | Atenolol 25g QD x 3mo (crossed out) |
| | | 8) | lovastat 20g QD x 3mo (crossed out) |
| | | 9) | Start ECASA 81g QD x 12mo on 04/23/08 motion |

| ALLERGIES: NKDA | INSTITUTION: C(M | ROOM/WING: L2 |
| | CDC NUMBER, NAME (LAST, FIRST, MI) | |

Confidential
client information
See W & I Code, Sections 4514 and
5328

## PHYSICIAN'S ORDERS

Hill, R.
H43428
DOB 3-10-60

CDC 7221 (2/00)
STATE OF CALIFORNIA    OSP 00 35617    DEPARTMENT OF CORRECTIONS

00010

NOTE: SE... COPY OF PHYSICIAN'S ORDER FOR ... DICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physicians Order and Medication (Orders must be dated, timed, and signed) |
|---|---|---|---|
| ~~1/15/2008~~ 4/9/08 | ~~09:30~~ 1358 | | **PRE OP ORDERS** |
| | | 1 | LAB:  CBC, CMP, PT/PTT; UA   ~~Hgb Schs A~~ |
| | | 2 | EKG |
| | | 3 | CXR |
| | | | |
| | | | ALL TESTS MUST BE DONE ON: ~~4/14/08~~ 4/15/08 |
| | | | *STAT* |
| | | | **PLEASE GIVE COPIES TO SPECIALTY SERVICES DEPT.** |
| | | | |
| *Noted 4/11 @ 0846* | | | *K Hellms* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| ALLERGIES: | INSTITUTION CCI | ROOM/WING |
|---|---|---|

Confidential
Client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST FIRST, MI)

*Hill, Raynard*
*H 43 428*

*II - 6 - 41 L*

**PHYSICIAN'S ORDERS**

CDC 7221 (3/00)
STATE OF CALIFORNIA        OSP 00 3567   DEPARTMENT OF CORRECTIONS



**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 3/21/08 | 1:05 PM | | ① INT HEP B VACCINATION SERIES |
| | | | ② Tab SALSALATE 750 mg |
| | | | po Tab po BID x 30 days |
| | | | ③ Blood TESTING, LIPIDS. |
| | | | ④ F/U 3 WKS. |
| | | | 03/21/08 |
| | | | R Lopez RP 330 |
| | | | |

ALLERGIES:      INSTITUTION      ROOM/WING

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL RAYNARD
H 43498
03/10/60

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA      OSP 00 35617      DEPARTMENT OF CORRECTIONS

00012

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 2/11/08 | 1300 | (1) | Chrono for Lowbunk × 4 months ē to work restrictions |
| | | (2) | Chrono to mace Medical Hold for OMO surgery - pending |
| | | (3) | Achred ī PO TID pn congestn × 2 wks |
| | | (4) | Naprosyn 500mg ī PO BID × 30 days |
| | | (5) | MD line frce 1 month |

K Hill

noted Starling rn 06
2-11-08
1320-

| 2/15/08 | | (1) | RFS to Ortho Routine Surg. Shoulder |

noted Starling rn 06
2-15-08
930

| 2/19/08 | | | F/u 30 days
Medicen Hold |

noted Starling rn 08
2-08
1320

ALLERGIES:          INSTITUTION          ROOM/WING

Confidential
client information
See W & I Code, Section 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, Raynard
H43428

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00 35617          DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 1/2/08 | 1700 | 1 | MD line F/ 30 Days |
| | | | MARVIN ROSS, M.D. DEA # AR9609148 LIC # G43698 |
| | | | noted |
| 1-22-8 | 1700 | 01/07/08 | |
| | | | Rx disp: motrin 600 mg #16 ī Q6-8H |
| | | | CCC level 2 |

**ALLERGIES:** NKDA

**INSTITUTION** CCC

**ROOM/WING**

**CDC NUMBER, NAME (LAST, FIRST, MI)**
Hill
H40428

Confidential
client information
See W & I Code, Sections 4514 and 5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA      OSP 00 35617      DEPARTMENT OF CORRECTIONS

00014

STATE OF CALIFORNIA                                                                    Gray Davis, Governor

DEPARTMENT OF CORRECTIONS
**CALIFORNIA MENS COLONY**
SAN LUIS OBISPO, CA 93409



## Consent to Release Medical, Psychiatric, AIDS/ARC/HIV, Alcohol, or Drug Abuse Patient Records

I hereby authorize:

### California Mens Colony - Medical/Psych

Physician / Hospital / Agency / Person

### P.O. Box 8101, San Luis Obispo, CA 93401-8101 (805) 547-7582

to disclose records obtained in the course of my diagnosis and treatment for medical, psychiatric, AIDS/ARC/HIV, alcohol abuse and/or drug abuse care to:

*Karen Hill (sister) 559-906-7310*

Physician / Hospital / Agency

*7735 No. Debra Ave. Fresno 93722*

Any such disclosure shall be limited to the following specific types of information or dates of treatment. Purpose/nature for release:

### Consent to discuss current medical and/or psychiatric condition.

**Initial Box**

X ☒ I understand that if my medical records contain the results of an HIV blood test or other information about AIDS/ARC/HIV, this information will be disclosed as part of the medical record to the person authorized to receive those records. By initialing this box, I am providing written authorization as defined in Health & Safety Code Section 199.21 G for disclosure of that information.

X ☐ I understand if my medical records contain alcohol and drug information this information is protected by federal laws and regulations and not subject to redisclosure as defined, 42 C.F.R., Welfare and Institution Code 5328.

This authorization shall become effective immediately and shall remain in effect for this one request only unless otherwise specified. This authorization will terminate on _11/28/02_

I further understand that I have a right to receive a copy of this authorization upon my request.

_11/28/02_
Date

X _Raynard Q Hill_
Signature of Patient / Agent

Witness _Sandie Cain HRT I_
Signature / Title

Permission to Review Psych Information: ☐ Yes ☐ No

_____
Requesting M.D.

_____
Signature

_____
Authorizing M.D.

_____
Date

Name: _Hill Raynard_
Printed Name

CDC No: _H43428_

DOE _3-10-60_

CMC-MED-290.1 (07/99) 148

00015

 

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 12/10/7 | 154? | ✓ | ① F/u ortho – per ortho request |
| | | | ② Please fax mns results to ortho |
| 12/10/07 @ 1715 Noted –K | | | your follow up visit |
| | | | B noline 30 days |
| | | | _(signature)_ |
| 12-11-07 | 12:50 | | Discontinue HCTZ |
| | | | Maxzide 75/50 mg take one by mouth daily till 06-11-07 |
| | | | RTC 12-23-07 for hypertension check — _(signature)_ |
| | | | Discontinue Tylenol No. 3 — _(signature)_ |
| | | | Discontinue Tylenol |
| | | | Tylenol 500 mg take two tablets four times daily until 2-11-07 |
| | | | _(signature)_ |
| | | | noted SBParkust 12-11-07 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

ALLERGIES:

INSTITUTION  CCI-2

ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL, RAYNARD
H 434-28

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA      OSP 00  35617      DEPARTMENT OF CORRECTIONS

 

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 11/30/07 | 1450 | 1 | Renew low bunk chrono |
| | | 2 | Renew soft shoe & insole chrono |
| | | 3 | Renew work restriction chrono |
| | | 4 | D/C all previous orders for tuc #3 |
| | | 5 | Start Tylenol c Codeine #3 ĪĪ BID x 45 days |
| | | 6 | D/C Motrin |
| | | 7 | Tylenol 650 BID for pain |
| | | 8 | Labs: Repeat CBC |
| | | 9 | MD line for 30 days |
| | | | MARVIN ROSS, M.D. |
| | | | DEA # AR9609148 |
| | | | LIC # G43098 |
| 11/30/07 | | | [signature] |

ALLERGIES:                INSTITUTION                ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

HWI

# 43428

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

 

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 1/24/07 | 1022 | | TORB. Dr Hirsh / T. Scott. |
| noted lg | | | Tylenol #3 ii tabs PO TID x 10 days. |
| | | | f/u c̄ MD line in 7 days. |
| | | | Scott LVN |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

ALLERGIES:                    INSTITUTION                    ROOM/WING

Confidential
client information
See W & 1 Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
#43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617        DEPARTMENT OF CORRECTIONS

 

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 11/25/07 | | | Asmonex 1 puff BID #1 × 3 mos. |
| | 1500 | | Tylenol c̄ codeine #3 ī po q6h prn<br>#10 One fills |
| | | | Hct Hydrochlorthiazide 12.5 mg po<br>QD #30 x3 month |
| | | | Albuteral MDI 2 puff q4h prn<br>#1 × 6 mos |
| | | | keep apptment for FRIDAY c̄ MD<br>11/30/07 |
| | | | [signature] MD |
| | | | Noted Schneyer 1500 po pill room |

| ALLERGIES: NKDA | INSTITUTION: C.C.I | ROOM/WING: Level II |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
#43428

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA    OSP 00 35617    DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | S | HIV |
| | | | Hep Panel |
| 9/24/07 | | | Tylenol #3 # tabs po TID X30 |
| | | | Ibuprofen 600 mg c̄ meals TID alternating c̄ T#3 X 90 |
| | | | Anemia Panel |
| | | | Monitor BP q 2 wks X8 wks & chart for MD |
| | | | RTC~ 2 mo |
| | | | Hemocult X3 |
| | | | noted Natchisuku [illegible] |
| | | | 9/24/07 0930 |
| | | | |
| 10/13/07 | | | BP √ b/w X4 wks & chart for MD |
| | | | RTC~ 1 month to reassess BP |
| | | | Tylenol #3 11 T po TID X30 OD [illegible] |
| | | | noted [illegible] |
| | | | SBailey 10-25-07 |
| | | | 0820 |

| ALLERGIES: | | INSTITUTION | ROOM/WING |
|---|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

| CDC NUMBER, NAME (LAST, FIRST, MI) |
|---|
| Hill |
| 1143428 |

**PHYSICIAN'S ORDERS**

CDC 7221 (8/00)
STATE OF CALIFORNIA          OSP 05  93459          DEPARTMENT OF CORRECTIONS

 

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 8/27/07 | 1108 pm | 1) | Artificial tears ii drops |
| | | 2) | Tylenol #3 ii TID x 30 days |
| | | 3) | Azmacort ii puffs BID #60 days |
| | | 4) | Albuterol MDI ii puff Q6h PRN #60 days |
| | | 5) | Motrin 600 mg i tab PO Q8h PRN #60 days |
| | | 6) | Chlor-CTM 4mg i PO TID #30 days |
| | | 7) | Flu CCP 60 90 days MDI imt 30 days re: Anemia lab flu |
| | | 8) | Hemoccult stool x3 |
| | | 9) | TIBC, Iron, ferritin, CBC c̄ manual diff |
| | | 10) | Colonoscopy - RFS |
| | | 11) | CCP - 90 days        /Tran Au md |
| | | | Noted S Barber LVN 8-27-07 2255 |

| ALLERGIES: | INSTITUTION | ROOM/WING |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H 43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

00021

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 7/11/07 | | | ① *d/c buk in pod* *Tyll Om* |
| | | | Noted 7/11/07 @ 2100 *J Hix RN* |
| 7/13/07 | 1130 | | Refill Tylenol #3 Two TID x 3 week |
| | | | Noted ⊗ 7/13/00 1135 *Alle* *RNcla* |
| 7/20/07 | 902 | | *Liquid Team 1 day Bath ge Q1? x 9 mo* *Refer for Telemet ortho & MRI* *Cross low back 6 mo.* |
| | | | noted *LWH* 1" P. RUNYAN, PA-C |
| 8/3/07 | 1520 | | T₃ II T1D x 30 day P. RUNYAN, PA-C |
| 8/3/07 *Copy to Pharmacy give LVN Jeff* | | | Noted 8/3/07 @ 1825 *J Hix RN* *CeT* |

ALLERGIES:                    INSTITUTION                    ROOM/WING

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, R.
H43428

Confidential
client information
See W & 1 Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 05  93459          DEPARTMENT OF CORRECTIONS

00022

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 6-14-7 | | | Tylenol #3 TT TID X T mo |
| | | | (Await Ortho consult) |
| | | | *(signature)* |
| | | | noted Stenberg LVN 6-14-07 0800 |
| 6/15/07 | 831 | | CBC |
| | | | Beltracort inhails ii puff BID |
| | | | CTM 4 mg 1 P O TID |
| | | | albuterol inhails ii puff 6° } 90 day |
| | | | Robofin 750 mg T TID |
| | | | Motrin 600 mg 1 P O TID |
| | | | 1 bag corys drops |
| | | | *(signature)* |
| | | | P. RUNYAN, PA-C |
| | | | noted 6/15/07 09 00 *(initials)* |

| ALLERGIES: | INSTITUTION | ROOM/WING |
|---|---|---|
| | | |

Confidential
client information
See W & I Code, Sections 4514 and
5328

| CDC NUMBER, NAME (LAST, FIRST, MI) |
|---|
| Hill
H43428 |

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA    OSP 05 90611    DEPARTMENT OF CORRECTIONS

00023

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 2/21/ | 0835 | 1 | Allline pos 2 puff. Qid 2 sr. 1 + 3 Rfill |
| | | 2 | Amrocin 2 puffy TID #1 c 3 Rfell |
| | | 3 | Chlurdiazine hg ½ pr po pln #90 |
| | | 4 | Robaxen 750g ½ p TID #90 c 3 Rfell |
| | | 5 | Motrin 600g ½ p po TID po w hll level |
| | | 6 | FC 3 mo CCP |
| | | 7 | Gout Plys 1 Rog pr— |
| | | 8 | CBC, CMP, TSH, UA, PSA, fosting lipid panel |

not acct _____ _____

(signature)

| 5-16-7 | | 1 | Tylenol #3 II T.I.D } ī mo. |
| | | | (Awaits Surg. procceedure) |
| | | | set up by Dr. Tate |
| | | 2 | Azmacort 3p BID. |
| | | 3 | Albuterol MDI II q 4 Prn } 6 mo. |
| | | 4 | (TM 4ms T.I.D prn) |
| | | | 3x a week } 3 mos. |
| | | 5 | F/U ī mo. |

ALLERGIES:                        INSTITUTION:                        ROOM/WING:

5/16/08    1040

(signature)

Confidential
client information
See W & I Code, Sections 4514 and
5328

#11
H43428

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 05  93459        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 12-1-06 | 2PM | | 1. RTC As scheduled before |
| | | | 2. BP Check one/week # 4weeks |
| | | | noter 12-1-06   1445   K.R. |
| 1/18/07 | 2000 | | Albuterol inhaler ii puffs QID  30days |
| | | | Atrovent ii puff QID |
| | | | CTM 4mg 1 PO TID 30# |
| | | | Robafen 750g 1 PO BID 21# |
| | | | 2003   1/18/07   P. RUNYAN, PA-C |
| | | | Beets NTA |
| 1/30/07 | 12:47 | | Motrin 800mg PO tid |
| | | | C food X 60days |
| | | | T.O. Pa Runyon/ Vautharion   P. RUNYAN, PA-C |
| | | | noted Vautharion 1300 1/30/07 |

| ALLERGIES: ∅ | INSTITUTION  C CI-∅ | ROOM/WING |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL, RAYNARD
H 43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617    DEPARTMENT OF CORRECTIONS



**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 10/18/06 | 0845 | ① | Albuterol Inhaler 4 Puffs TID PRN |
| | | ② | Triamcinolone Inhaler 4 Puffs BID 3 months |
| | | ③ | CTM 4mg tab PO BID PRN |
| | | ④ | Robaxin 750mg tab PO BID PRN #21 days |
| | | ⑤ | Cough drops PRN #1 bag |
| | | ⑥ | RTC in 3 months ccp      Jmcconnell FNP-C |
| | | ⑦ | RTC in 30 day ortho. — Jmcconnell FNP-C |
| | | | noted Williams 10/18/06 0930 |
| 11/16/06 | 1220 | ① | Robaxin 750mg tab PO BID PRN # 3 weeks |
| 11-16-06 | | ② | Cough drops PRN #1 bag |
| | 1215 | ③ | RTC in Jan 07 - ccp. — Jmcconnell FNP-C |
| | | | Noted Jmurphy RN |

| ALLERGIES: | INSTITUTION | ROOM/WING |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, R
H-43428

**PHYSICIAN'S ORDERS**

CDC 7221 (8/00)
STATE OF CALIFORNIA    OSP 00 35617    DEPARTMENT OF CORRECTIONS

 

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 2-18-06 | 10am | | 1. LB chros |
| | | | 2. soft shoe / 1 ow 8 |
| | | | 3. ATC 60 days |
| | | | mdline CL ℗ |
| | | | Asthma |
| | | | 4. AFC to both feet Bil / |
| | | | 5. ortho RFS / 90 days |
| | | | noted Sally nur 9-18-06 10:30 |

ALLERGIES:

INSTITUTION

ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL, RAYNARD

H 43428

03-10-60

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

00027




NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | | [ ]   Rx 1: Motrin 400 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| 7-17-08 | 715 | | [✓]   Rx 2: Motrin 400 mg, Disp: 12 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]   Rx 3: Aspirin E.C. 325 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]   Rx 4: Tylenol, 325 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]   Rx 5: Pen VK 500 mg, Disp: 30 tabs<br>Sig: One tab qid until gone |
| | | | [ ]   Rx 6: Erthromycine 250 MG, Disp: 30 tabs<br>Sig: 2 tabs qid until gone |
| | | | [ ]   Rx 7: Amoxillin 500 mg, Disp: 4 caps<br>Sig: 4 caps 1 hour before procedure |
| | | | [ ]   Rx 8: Cleocin 150 mg, Disp: 4 caps<br>Sig: 4 caps 1 hour before procedure |
| | | | [ ]   Rx 9: Cleocin 150mg, Disp: 28 caps<br>Sig: 1 cap qid x 7 days |

ALLERGIES:               INSTITUTION               ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617        DEPARTMENT OF CORRECTIONS

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

DATE OF ONSET = Date when evidence of problem began
DATE ACTIVE = Date when problem is recognized or formulated
DATE RESOLVED = Date when problem is no longer considered active

| NO. | PROBLEM | DATE OF ONSET AND SIGNATURE | DATE ACTIVE AND SIGNATURE | DATE RESOLVED COMMENTS AND SIGNATURE |
|-----|---------|---------------------------|---------------------------|--------------------------------------|
| | Mild B. Asthma | | | Albuterol inh |
| | Overweight | | | Reclovent inh |
| | Smoker < TPD | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OUTPATIENT HEALTH PROBLEMS MASTER LIST**

CMC-MED-323 (7/90) 415

LAST NAME, FIRST NAME (please print)

Hill, Raymond

CDC#: H 4 3 4 2 8

DOB: 3 — 10 — 60

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION**
**TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 5/3/06 | 1.40 PM | | ① Aerobid cinhder Π Puffs BID ② Albuterol cinhder Π Puff q 4 hrs prn ③ oxen 4 mg BID prn ④ Artificial Tears Π drps TID oc prn ⑤ Motrin 600 q QID DD prn |
| | 6 months | | |

*I. Grewal, M.D.*
*Staff Physician and Surgeon*
*CTF Soledad*

noted 5/3/06 1345

| ALLERGIES: NKA | INSTITUTION CA 255 | ROOM/WING |

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)
Hill
H 43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 05  90611          DEPARTMENT OF CORRECTIONS

00030

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 1-9-06 | | | 1) Refer Back to Dr. Pangan |
| 1/9/06 | 1340 | | 2) Motrin, 600 mg p-o-TID p.c PRN X 90 d. |
| | | | M TO C-SINNACON |
| | | | |
| 4/30/06 5/2/06 | 14:40 | | Medication Renewal |
| | | | Albuterol Metdinhaler ii puffs QID PRN |
| | | | Aerobid ii puffs BID — X 90 days |
| | | | (Not seen) |
| | | | H. Puy |
| | | | |
| | | | NOTED By Resimulwan LVN 5/2/06 1440 |

| ALLERGIES: NKA | INSTITUTION CTF-N | ROOM/WING LA-255L |
|---|---|---|

Confidential client information See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill

H 434 28

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA      OSP 00 35617      DEPARTMENT OF CORRECTIONS

00031



**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 12/14/05 | | | Dressing daily w/ Abx Broth Ont. until healed. |
| | | | *(signature)* |
| | | | noted by: *(signature)* 12/14/05 @ 0950 |

| ALLERGIES: NKA | INSTITUTION CTF (N) | ROOM/WING LA 2552 |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H 43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 12/2/05 | 1829 | | Rocephin 1gm IM now 1844 LVOQ m |
| | | | Keflex 500y QID x 7 Days #12 |
| | | | Clindamycin 300y PO QID x 7 days #18 |
| | | | PASS TO CLINIC 8:30 Saturday. |
| | | | T.O. Dr Aung / D Lewin |
| | | | Noted D Lewin m 12/2/05 |
| 12/2/05 | 1829 | | Motrin 400y PO TID PC pain & fever PRN |
| | | | x 7 days — 8 doses |
| | | | T.O. Dr Aung / D Lewin |
| | | | Noted D Lewin 12/2/05 |
| 12/3/05 | 9:30 | | ✓ Daily Dressing wet to dry, pack c iodoform gauze until healed. |
| | | | ✓ Lasix x 3 days |
| | | | Starting monday.  H. Aung  H. Aung, M.D. Physician & Surgeon CTF - Soledad |

| ALLERGIES: NKDA | INSTITUTION | ROOM/WING LA 255L |
|---|---|---|

> Confidential
> client information
> See W & I Code, Sections 4514 and
> 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL

H 43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 05 90611          DEPARTMENT OF CORRECTIONS

00033

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 11/17/5 | | | FLU VACCINE 0.5 ml IM _Qpum Be_ |
| | | | Meets Criteria per Department of Health and Human Services |
| | | | Center for Disease Control and Prevention (CDC) |
| NOTED<br>11-18-5<br>1340<br>_Blum RN_ | | | _H. Aung, M.D._<br>Physician & Surgeon<br>CTF - Soledad<br>11/18/05 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| ALLERGIES: NKDA | INSTITUTION CTF-North | ROOM/WING LA 255 |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA       OSP 00 35617       DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | | [ ]   Rx 1: Motrin 400 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| 9/6/05 | 0830 | | [ ]   Rx 2: Motrin 400 mg, Disp: 12 tabs<br>Sig: 2 tabs tid prn pain     _signature_ |
| | | | [ ]   Rx 3: Aspirin E.C. 325 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]   Rx 4: Tylenol, 325 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]   Rx 5: Pen VK 500 mg, Disp: 30 tabs<br>Sig: One tab qid until gone |
| | | | [ ]   Rx 6: Erthromycine 250 MG, Disp: 30 tabs<br>Sig: 2 tabs qid until gone |
| | | | [ ]   Rx 7: Amoxillin 500 mg, Disp: 4 caps<br>Sig: 4 caps 1 hour before procedure |
| | | | [ ]   Rx 8: Cleocin 150 mg, Disp: 4 caps<br>Sig: 4 caps 1 hour before procedure |
| | | | [ ]   Rx 9: Cleocin 150mg, Disp: 28 caps<br>Sig: 1 cap qid x 7 days |

ALLERGIES: Ø

INSTITUTION   CTF. NORTH Dental   ROOM/WING

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H. 43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 8/26/0 | | | _[handwritten]_ 600mg TID × 20 day |
| | | | Albuterol MDI 2 puffs 4 hrs prn |
| | | | Atrovent MDI 2 puff BID |
| | | | _[handwritten]_ 4g BID |
| | | | Artificial Tears — as directed |
| | | | noted _[signature]_ 8/28/05 1415 _[signature]_ |

ALLERGIES: **NKDA**     INSTITUTION: **CTF-N**     ROOM/WING: **LA 255N**

CDC NUMBER, NAME (LAST, FIRST, MI)

**Hill
H43428**

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA     OSP 00 35617     DEPARTMENT OF CORRECTIONS

00036

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | | [ ]    Rx 1: Motrin 400 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| 7-19-05 | 0715 | | [X]    Rx 2: Motrin 400 mg, Disp: 12 tabs<br>Sig: 2 tabs tid prn pain     *Jan C Hill* |
| | | | [ ]    Rx 3: Aspirin E.C. 325 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]    Rx 4: Tylenol, 325 mg, Disp: 6 tabs<br>Sig: 2 tabs tid prn pain |
| | | | [ ]    Rx 5: Pen VK 500 mg, Disp: 30 tabs<br>Sig: One tab qid until gone |
| | | | [ ]    Rx 6: Erthromycine 250 MG, Disp: 30 tabs<br>Sig: 2 tabs qid until gone |
| | | | [ ]    Rx 7: Amoxillin 500 mg, Disp: 4 caps<br>Sig: 4 caps 1 hour before procedure |
| | | | [ ]    Rx 8: Cleocin 150 mg, Disp: 4 caps<br>Sig: 4 caps 1 hour before procedure |
| | | | [ ]    Rx 9: Cleocin 150mg, Disp: 28 caps<br>Sig: 1 cap qid x 7 days |

ALLERGIES: NONE       INSTITUTION CTPN       ROOM/WING LA 255

CDC NUMBER, NAME (LAST, FIRST, MI)
H43428
Hill

Confidential
client information
See W & I Code, Sections 4514 and 5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA       OSP 00 35617       DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | | *not I MRI* |
| 6/21/05 | | | MRI ® shoulder shoulder |
| Noted Smorrder 6/21/05 @ 1320 | | | *( ( )* |
| 6-21-05 | 1500 | | 1) MRI as above. Please give PRS to chart to S. de Leon. |
| | 1520 | | *Malver RN 6/21/05* — C Sanner |

Confidential
client information
See W & I Code, Sections 4514 and 5328

| ALLERGIES: | INSTITUTION CTF N | ROOM/WING LA-255L |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
HH3420

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 3-7-05 | | | 1) Beard chrono. |
| | | | 2) Albuterol MDI, II puffs QID PRN |
| | | | 3) Aerobid MDI, II puffs BID |
| | | | 4) CTM 4 mg p.o. BID } X 90 d |
| | | | 5) Artificial Tears, gtt. I O.U. QID |
| | | | 6) XR ® shoulder. |
| | | | 7) Motrin, 600 mg p.o. BID p.c. PRN X 30 d |
| | | | C. SINNACO, M |
| | | | |
| | | | Copy Sent to pt Harris |
| 4-4-05 | | | 1) Refer to Orthopedics |
| | | | 2) ↑ Motrin to 800 mg. p.o. BID p.c. PRN } X 30 d |
| | | | 3) Prilosec, 20 mg p.o. QD |
| | | | C. SINNACO, M |
| | | | noted pt |

ALLERGIES: NKA    INSTITUTION: CTF    ROOM/WING: LB-320 U

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL
H-43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA    OSP 00 35617    DEPARTMENT OF CORRECTIONS

00039

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 12/24/04 | | | *Refces* |
| | | | *Atrovent inh 1puff Q4 QID* |
| q8hr | | | *Ventolin MDI 2 puff prn q 4 hrs* |
| X | | | *Aerobid inh 2 puff BID* |
| | | | *CTM q hr BID* |
| | | | NOTED: 12/24/04 1235 |

ALLERGIES: NKA

INSTITUTION: CTF —

ROOM/WING: North    LA 322 A

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

H43428

Hill

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00 35617          DEPARTMENT OF CORRECTIONS

00040

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 8/12/04 | | | ① Left wrist immobilizer splint |
| | | | ② Alu wrap 4" arm splint |
| | | | ③ Motrin 600 g po QID pc x 90s for pain + Nau |
| | | | ④ ℞ see 9/14/04 |
| | | | 8 x 89 ④ wrist |

*Noted Appime 8/12/04*

ALAN ROSENTHAL, D.O.
STAFF PHYSICIAN & SURGEON
CTF - SOLEDAD

| ALLERGIES: | NKA | INSTITUTION CTF—North | ROOM/WING LA 322 |

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

HILL
H 43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA     OSP 00  35617     DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 7-19-04 | | | 1) Fasting CBC & Chem 24. |
| | | | 2) Flovent MDI, III puffs BID |
| | | | 3) Ventolin MDI, II puffs QID PRN |
| | | | 4) CTM, 4 mg. p.o. BID PRN |
| | | | 5) Artificial Tears, gtt i O.U. QID PRN |
| | | | X 90d |
| | | | 7/19/04 1325 |
| | | | TINNACO, MD |

ALLERGIES: NKA     INSTITUTION: CTF-N     ROOM/WING: LA322?

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA     OSP 00 35617     DEPARTMENT OF CORRECTIONS

00042



**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|
| 04 | ① | Aerobid |
| 15 | | iii   puff   BID |
| | ② | Ventolin  MDI |
| | | ii   puff   Q 4° PRN |
| | ③ | CTM  4 mg   ī PO BID |
| | | PRN allergies |
| | ④ | Art. Tears |
| | | ī gtt OU QID  PRN |

X 90 da

Noted
Pharm 5/1/01
12/5

J. Friederichs

TIMOTHY W. FRIEDERICHS, M.D.
STAFF PHYSICIAN & SURGEON
CTF - SOLEDAD

ALLERGIES: NKTA    INSTITUTION: CTF-N    ROOM/WING: LA 3ZZ

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)    OSP 00 35617    DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 2-25-04 | | | Naproxyn 250 mgpo b.d. |
| | | | pc Prn ↑ 30 dys |
| | | | r̄ Daylar |

| ALLERGIES: | | | INSTITUTION | ROOM/WING |
|---|---|---|---|---|
| | NKA | | CTF-N | LA322 N |

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H434Z8

00044

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 1/20/04 | 11:20 | | ✓ Albuterol MDI 2puff qid prn |
| | | | ✓ Azmacort MDI 2puff bid. ) x90 day. |
| 1-20-04 1:25 PM | | | H. Aung |

H. Aung, M.D.
Physician & Surgeon
CTF - Soledad

ALLERGIES: NHA   INSTITUTION CTF-N   ROOM/WING LA 322x

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

Confidential
client information
See W & J Code, Sections 4514 and 5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA    OSP 00  35617    DEPARTMENT OF CORRECTIONS

00045

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION**
**TO PHARMACY AFTER EACH ORDER IS SIGNED.**



| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 9-19-03 | | | Med. Renewal : |
| | | | 1) Albuterol II puffs QID prn / q̄ |
| | | | 2) Azmacort ii puffs. |
| | | | 3) CTM 4mg P.O. BID prn . |
| | | | noted @ 0730 by TT |
| 12-9-03 | 0820 | | R̄ Renew beard / Shaving chrono x1yr |
| | | | Noted 12-9-03 |
| | | | H. Aung M.D. |
| | | | Physician Surgeon |

ALLERGIES: NKDA

INSTITUTION: CTF "No"

ROOM/WING: LA322

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, R
H43428

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617      DEPARTMENT OF CORRECTIONS

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 9/11/03 | | ① | ⅃₂ Functional Orthotics size 11 to R/L shoe |
| Cept? | | ② | Renewal Soft shoe Chrono approved x one year |
| Mollosa | | | L. Krisper, D.P.M. |
| | | | Staff Podiatrist |
| | | | CTF - Soledad |
| | | | noted by |
| | | | [illegible] |
| | | | 9/11/03 |
| | | | [illegible] |

| ALLERGIES: NKDA | INSTITUTION CTF - N | ROOM/WING LA - 322 |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill

H43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

00047

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 3/4/53 | 1015 | ① | Serdafed 60 mg po qid prn x10 dys |
| | | ② | Albuterol MDI 2 puffs qid prn |
| | | ③ | Beclovent MDI 3 puffs bid } 90 days |
| | | ④ | Motrin 600 mg po tid prn x 10 days |
| | | | [signature] D.M.D. |
| | | | |
| 4/10/03 | | | Nebulizer treatment c̄ Albuterol now in 3 cc NS |
| | | | Dispense Albuterol inhaler and Atrovent inhaler today |
| | | | Artificial tears c̄ OTC OU PRN } x |
| | | | CTM 4 mg po BID PRN } 90 days |
| | | | C. Krishna M.D. Staff Physician & Surgeon CTF, P.O. Box 689 Soledad, CA 93960 [signature] M.D. |

| ALLERGIES | INSTITUTION | ROOM/WING |
|---|---|---|
| NKA | CTF-N | LB/120" |

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

Confidential
client information
See W & I Code, Sections 4514 and
5328

## PHYSICIAN'S ORDERS

CDC 7321 (2/00)
STATE OF CALIFORNIA          OSP 00 35617     DEPARTMENT OF CORRECTIONS

00048

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 11-15-07 | | | 1) Refer to Podiatry re: special shoes & chrono. |
| | | | 2) Albuterol MDI, II puffs QID PRN |
| | | | 3) Beclovent MDI, II puffs BID } X 90d. |
| | | | 4) Beard chrono (attached). |
| | | | C. Sinnaco, M.D. |
| 5/15/07 | 10:40 | | |
| | | | |
| 5/18/07 | | | Please dispense Albuterol Inhaler |
| | | | pt did not receive Albuterol. |
| | | | C. Krishna, M.D.<br>Staff Physician & Surgeon<br>CTF, P.O. Box 686<br>Soledad, CA 93960 |
| | 12:20 | | |

| ALLERGIES: NKA | INSTITUTION CTF-N | ROOM/WING RB250? |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00- 35617          DEPARTMENT OF CORRECTIONS

00049

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 8/21/02 | | | Duca + MDG for work chrono |
| | | | VO Dr. Kim / HDB lunar STGN-1 |
| A-23-02 | | | Chrono: 7 shaving chrono |
| | | | (7 soft shoes chrono. |
| 9-14-02 | 1245 | | TO DR KIM / SStewart Mta |
| | | | (1) albuteral nebulizer tx c̄ 0.5mL |
| | | | of albuteral solution / NS. |
| | | | Stewart Mta |
| 10-9-02 | | | Albuterol INHALER II PUFFS BID |
| | | | x 90 days |
| | | | Beclovent Inhaler II puffs Bid |
| | | | x 90 days    T/O Dr VO / Kim |

ALLERGIES:                    INSTITUTION                    ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill
H43428

PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617        DEPARTMENT OF CORRECTIONS

00050

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 6/10 | | | X-ray (R) Shoulder |
| | | | X-ray Both Feet |
| | | | _[illegible signature]_ |
| | | | |
| ff-50 | | | MDE - *illegible* need for |
| | | | asthma med. |
| 9/8/08 | | | Albuterol Inhaler 11 puff bid X 90 D |
| | | | Beclovent Inhaler 11 puff bid X 90 D |

ALLERGIES:          INSTITUTION          ROOM/WING

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

H 43420
Hill, Raymond
3-10-60

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 2-26-02 | | (1) | X ray ℝ 5th finger |
| | | (2) | refer ~~SURG~~ ORTHO. Post-op pain swelling ℝ 5th finger |
| | | | Post-op pain ℝ shoulder |
| | | | M Johnson MD02 1700 |
| 3/26/02 | | | X-ray 2 views ℝ shoulder before visit |
| | | | RTC 5-6 weeks |
| | | | noted B Duran |

| ALLERGIES: NKA | INSTITUTION CMC-E | ROOM/WING 4320 |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)
H43420
Hill, Raymond
3-10-60

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA    OSP 00  35617    DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 2/14/02 | 1300 | | ① Refer to ortho re: ® shoulder & 5th digit L hand |
| | | | ② IBUPROFEN 400mg T̄ TID c̄ food X 90 days |
| | | | M Horenstein |
| | | | Noted 2/14/02 ® RN _____ |

ALLERGIES: NKA    INSTITUTION CMC-E    ROOM/WING 4/320

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)
H 43428
Hill, Raynard
3-10-60

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

00053

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION**
**TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 11/24/01 | 1:30 | | 1) Roxicet 15 cc TID PRN × 5 days |
| Noted 11/25/01 | | | 2) Clenic Wednesday Doof |
| | | | R. Stacey |
| 12/1/01 | | | Roxicet 10ml TID PRN × 5 days |
| | | | noted 12/1/01  R. Stacey |
| | | | |

| ALLERGIES: | INSTITUTION | ROOM/WING |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and 5328

**PHYSICIAN'S ORDERS**

CDC NUMBER, NAME (LAST, FIRST, MI)
H43428
3-10-60
Hill, Raynard

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

00054

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 11/20/01 1625 p | | ① | D/C order #4 written last page due to Ad-Seg. Safety issues |
| | | ② | MTA & tape (2) 5th & 4th finger not in full extension but ~ 20-30° flexion from full extension - for support |
| | | | Noted B.K. Ogrett MTA 11/20/01 1650 |
| 12/4/01 1600 p | | | Albuterol inhaler 2 puffs BID PRN ) x 6 mo Beclovent inhaler 2 puffs BID ) |
| | | | noted 12/4/01 1505 |

ALLERGIES:

INSTITUTION

ROOM/WING   Ad Seg

CDC NUMBER, NAME (LAST, FIRST, MI)
H 43428
Hill, Raymond
3-10-60

Confidential
client information
See W & I Code, Sections 4514 and 5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

00055

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**



| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00 35617      DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 8/30/01 | 1510 | ① | _Rx 8/30/01_ |
|  |  | ② | _Discon Dr Noble 12/4 → 2pm_ |
|  |  | ③ | _Dust fasting labs → lipid panel in 2 month_ |
|  | CRP |  | _Her_ |
| 8/30/01 |  | ④ | _albuterol inh 2 puffs (o.5) prn_ |
|  |  | ⑤ | _Serevent inh 2 puffs bid_ ) _thru 3/01/02_ |
|  |  |  | _Her_ |
|  |  |  | _Noted P Sanders RN 8/30/01 1535_ |

| ALLERGIES:<br>NKA | INSTITUTION<br>CHC-East | ROOM/WING<br>4X—4356  2333 |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

H43428

Hill, Raymond

DOB 3/10/60

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00 35617          DEPARTMENT OF CORRECTIONS

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|------------|------|-----------|----------------------------------------------------------------------------|
| 7/6/01 | | | _illegible_ — _illegible_ both hands |
| | | | ✓ Fn such cell 1-2 wk BP ✓ |
| | | | Noted B. Killgore MTA 7/6/01 @ 240 |
| 7/6/01 | | 1 | Ref _illegible_ refl Please have seen 7/9 or 10 |
| | | | _illegible_ L 3rd _illegible_ |
| | | | Rx _illegible_ 975 → P.O. bid PH prn X2wk |
| | | | _illegible_ |
| | | | M. U _illegible_ |
| | | | Noted B. Killgore MTA 7/6/01 @ 2220 |
| 8/29/01 240 | | P1 | _illegible_ Xchrono TS / SS _signature_ |
| | | | Noted 8/29/01 @ 1540 J Dumphrysen |

| ALLERGIES: NKA | INSTITUTION: CMCE | ROOM/WING: 2333 |

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)
Hiel, Raymond
14H3428
3-10-60

## PHYSICIAN'S ORDERS

CDC 7221 (2/00)
STATE OF CALIFORNIA          OSP 00  35617          DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 4/12/01 1500 | | | Albuterol inhaler 2 puffs QID PRN ) x 6 mos. |
| | | | Beerovent inhaler 2 puffs BID |
| | | | Chronic Renal x 3 mos |
| | | | Dinat UA → lab + PSA → lab |
| | | | Melt |
| 4/12/01 1520 | | | Dinat → Dr Mel q 03 at 2pm |
| | | | Melt |
| | | | Noted B. Kilgore RN 4/12/01 @ 1555 |

ALLERGIES:

INSTITUTION  CMC E

ROOM/WING  1303-X

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill, R
H-43428
3-10-60

Confidential
client information
See W & I Code, Sections 4514 and
5328 .

**PHYSICIAN'S ORDERS**

CDC 7221 (2/00)
STATE OF CALIFORNIA        OSP 00  35617        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 10/28/00 | 1430 | # | *[illegible]* Ducat FM   Dr. Malek  04-12-0... 2:30 pm |
|  |  |  | Albuterol inh   2 puffs Q.D.   PRN |
|  |  |  | Becksent inh   2 puffs B.O.   ) x 6 ms |
|  |  |  | *[illegible handwriting]* |
|  |  |  | *[signature]* Jim |
| 10/31/00 | # | *[illegible]*  T3/55 Chrono  *[illegible]* |
|  |  |  | *[illegible handwriting]* |
| 11/6/01 |  |  | Rx mot 400 x 28 for H.A. *[illegible]* |
|  |  |  | *[illegible handwriting]* |

| ALLERGIES: | INSTITUTION  CMC-E | ROOM/WING  2347X |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

H 43 K28

Hill, Raymond

Confidential
client information
See W & I Code, Sections 4514 and
5328

## PHYSICIAN'S ORDERS

CDC 7221 (4/90)
STATE OF CALIFORNIA        OSP 98 14552        DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 10-2-00 | | ① | Tylenol #3 ī tabs po tid prn pain x3mo |
| | | ② | Flu one mo on litter *(signature)* MD |

Noted *(signature)* 10/2/00 1130

10/10/00  To Physical Therapy passive ROM x L wrist *(signature)*

Noted *(signature)* 10/10/00 1200

| ALLERGIES: | NKA | INSTITUTION | CMC E | ROOM/WING | 211 I |
|---|---|---|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

H 434 2B
HILL, RAYMOND
03-10-60

**PHYSICIAN'S ORDERS**

00061

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | ① | Chone (Radica) 40mg + BID X 2 mo |
| 8/24/00 | | ② | DSS 2y ___ ___ X 2 mo |
| | | ③ | Senna ōi Dailer BID pc X 2 mo |
| | 1600 | | Mo Cituti ___ Estllop ___ Now Start |
| | | | Adict m. Maleh Chronic care 2 mo |
| Goulbea | | | Noted 1600 8/24/00 ℞ |
| | | | |
| | | | 6-14-00 → SChvino — 1m in Heat flow |
| | | | ___ ___ |
| Ned Shp | 9/4/00 2/1cm | | X 2 yr ℞ |
| | | | |
| 9/5/00 | | | Recupid fr Hosp. Chart. |
| | | | ① U/c to Gen Pop |
| | | | ② Low bunk Non-X bed X 3 mos. |
| | | | ③ Tylenol #3 ī tabs po TID X 2 weeks |
| | | | ④ MU X 3 weeks |
| | | | ⑤ Please allow pt to shower |
| | | | ⑥ Dry dressing change g day Xi wk |
| | | | ⑦ Blue Monday OK f hol 10/2 |

| ALLERGIES: NKA | INSTITUTION CMC | ROOM/WING 235 R.E. Harway |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill Raymond
H 43428
3/10/60

Confidential
client information
See W & I Code, Sections 4514 and
5328

## PHYSICIAN'S ORDERS

CDC 7221 (4/90)
STATE OF CALIFORNIA      OSP 98 14552      DEPARTMENT OF CORRECTIONS

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 8/1/00 | | | *Metamucel 2 Tbs daily × 7 days* |
| | | | *R. Harvey* |
| | | | *Stine × NP Martin 8/1/00 1115* |

ALLERGIES: NKA    INSTITUTION CMC-E    ROOM/WING 2235

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill Raymond

H 43428

3-10-60

Confidential
client information
See W & I Code, Sections 4514 and
5328

**PHYSICIAN'S ORDERS**

CDC 7221 (4/90)
STATE OF CALIFORNIA    OSP 98 14552    DEPARTMENT OF CORRECTIONS

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication<br>(Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 7/14/00 | | 1 | Kadian 20 P.O. qam & qpm X 2 mths |
| | | | Ultram #50  P.O. qid c̄ 7/16/00 |
| | | | Ultram 50 P.O bid PN pm c̄ 7/16/00 |
| | | | D/C Ultram on 7/16/00 |
| | | | DSS 250 P.O qd X 2mths  M. Uzzardo |
| | | | Noted 7/14/00 10⁰⁵ |
| | | | |
| 7-27-00 | 1145 | | Recal c̄ Dr Paeli on 8-2-00  1130 R |
| | | | P 60 |
| | | | |
| | | | Noted 7/27/00 |

| ALLERGIES: | INSTITUTION | ROOM/WING |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)

Hill  Raymond.
H43428
3/10/60

## PHYSICIAN'S ORDERS

CDC 7221 (4/90)
STATE OF CALIFORNIA          OSP 98 14552          DEPARTMENT OF CORRECTIONS

00064

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 6·15·00 | 420 | | Tylenol 650 PO QD PRN pain x 5 day |
| | | | FUTURE DOSES FROM CANTEEN |
| | | | noted 6/16/00 430/Due |
| 6/16/00 | | | ① Tylenol gr 10 grd prn x 2 mo |
| | | | noted by R. ___ |
| | | | 6 16 00 @ 1340 |
| 7·16·00 | | | ① Ultram 100mg po QA 60 pm |
| | | | pain x 2mos |
| | | | ② PO 4 weeks mtg ___ |
| | | | ③ XR Rt knee ___ MD |
| | | | Noted J. ___ 7/16/00 1000 |

| ALLERGIES: NKA | INSTITUTION CMC-E | ROOM/WING 2235 |
|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)
H43428
Hill, Raynard

DOB 3/10/60

**PHYSICIAN'S ORDERS**

CDC 7221 (4/90)
STATE OF CALIFORNIA      OSP 98 14552      DEPARTMENT OF CORRECTIONS

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 5/30/00 | 800 | | On Morphine FU if not already scheduled |
| | | | _(illegible)_ |
| | | | _(signature)_ 5/ _(illegible)_ |
| 5/31/00 | 9/am | | D/C act for 6-1-00 for 602 (arrange) |
| 6/9/00 | 1310 | 1 | Rx Ibuprofen 400 mg |
| | | | #60 _(illegible)_ |
| 6/12/00 | | | Dental Rx Motrin 400 DC faster |

| ALLERGIES: | | INSTITUTION | ROOM/WING |
|---|---|---|---|

Confidential
client information
See W & I Code, Sections 4514 and 5328

CDC NUMBER, NAME (LAST, FIRST, MI)

H43428
Hill
3-10-60

**PHYSICIAN'S ORDERS**

CDC 7221 (4/90)
STATE OF CALIFORNIA        OSP 98 14552        DEPARTMENT OF CORRECTIONS

00066

NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| | | | *(illegible handwritten orders, partially redacted)* |

Tylenol 1000 mg _____ TID PRN
X 60 days

Noted. LH_____ mno 4/13/00 0915

5-11-00

5-11-00

ALLERGIES: NKA

INSTITUTION: CMU

ROOM/WING: 2235

CDC NUMBER, NAME (LAST, FIRST, MI)
Hill, Raymond
H43428
7/10/60

Confidential
client information
See W & I Code, Sections 4514 and
5328

## PHYSICIAN'S ORDERS

CDC 7221 (4/90)
STATE OF CALIFORNIA          OSP 98 14552          DEPARTMENT OF CORRECTIONS

00067

**NOTE: SEND COPY OF PHYSICIAN'S ORDER FOR MEDICATION
TO PHARMACY AFTER EACH ORDER IS SIGNED.**

| Order Date | Time | Problem # | Physician's Order and Medication (Orders must be dated, timed, and signed.) |
|---|---|---|---|
| 3/1/00 | | | Tylenol T. QID PRN X 2 weeks R. Hanway |
| | | | Noted ffe MMD 3/13/00 0915 |
| 3/31 | | R4 | T. ortho clinic RTV refer Done |
| Goubea | | | Noted 3/31/00 1600 |
| 3-31-00 | 10 AM | | Motrin 400g PO TID PRN pain 2wk |
| | | | Noted 3/31/00 @ 1005 AM Johnson |

ALLERGIES:

INSTITUTION: CMC-E

ROOM/WING: 2235

Confidential
client information
See W & J Code, Sections 4514 and
5328

CDC NUMBER, NAME (LAST, FIRST, MI)
Hill, Raymond
H43428
DOB 3/10/60

## PHYSICIAN'S ORDERS

CDC 7221 (4/90)
STATE OF CALIFORNIA

OSP 98 16368

DEPARTMENT OF CORRECTIONS