| DATE | TIME | |
|------|------|---|
| | | |

**CMC ORTHO CLINIC** 602 *cancelled by Dr Perrea*

*will be reducated* K Soder

3/26/02 **CMC ORTHO CLINIC** 602 *interview*

4/2/02 *[illegible]*

(R) *[illegible]* not *[illegible]* 2 *[illegible]* repair 2mm *[illegible]*
↑ *[illegible]* since 11/17/01

(R) *[illegible]* 11/7/01 *[illegible]* did *[illegible]*

11/29/01 *Claims he never saw Dr Hara why*
C/tn *[illegible]* but chart says he saw 12/4/01 & 1/3/0

R— Go' *[illegible]* (R) *[illegible]*
*[illegible]* cot.

(R) *[illegible]* 45° —90° flex. X-ray *[illegible]* 2-24-02

A. ① adhesive *[illegible]* (R) *[illegible]*
② Contracting ① *[illegible]*

P. R o m (R) *[illegible]* — *[illegible]* anesthesia *[illegible]*
Observe ① *[illegible]* X 6 *[illegible]* months.

| STITUTION | PHYSICIAN | ROOM NO. | CDC NUMBER, NAME (LAST, FIRST, MI) |
|-----------|-----------|----------|-------------------------------------|

602 DICTATED

**PHYSICIAN'S PROGRESS NOTES**

(7/90)
LIFORNIA          DEPARTMENT OF CORRECTIONS

Hell Raymond
I+ 43420

3-10-60

| DATE | TIME |
|------|------|
| 2-26-02 | |

Ad seg

Has pain (R) 5th finger.
Post-op. Pip joint swollen
finger flexed unable to extend.
Gets throbbing pain up arm
to elbow.

Coed x-ray.
Repeat request for ORTHO eval

Pain (R) shoulder — hx Rotator
cuff injury ⊕

                                    Barnes MD

| INSTITUTION | PHYSICIAN | ROOM NO. | CDC NUMBER, NAME (LAST, FIRST, MI) |
|-------------|-----------|----------|-------------------------------------|
| CMC-E | | 4320 | H43420 Hill, Raymond 3-10-60 |

**PHYSICIAN'S PROGRESS NOTES**

CDC 7230 (7/90)
STATE OF CALIFORNIA                    DEPARTMENT OF CORRECTIONS

| DATE | TIME | |
|------|------|---|
| 9/14/02 | 1230 | Seen in sick call in ad seg |

S – (R) shoulder hurting also his
5th finger (L) hand which has
surgery in Dec — supposed to
get MRI of shoulder

O – not able to fully abduct (R)
shoulder, (L) little finger ō
movement at P.I.P. jt

A – (R) ROTATOR CUFF STRAIN
S/P SURG 5th DIGIT (L) HAND ō
prox. I.P. jt c/p

P – refer ortho
NSAIDs

M. Horenstein DO

INSTITUTION  CMC-E

PHYSICIAN

ROOM NO.  9300

CDC NUMBER, NAME LAST, FIRST, MD

H43428
Hill, Rayshun
3-060

**PHYSICIAN'S PROGRESS NOTES**

CDC 7230 (7/90)
STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

CDC HCSD-ASU MED/MAR FORM Style #3 (01/95)

M.  ...ATION ADMINISTRATION RECORD                    For the Month of:_____ Year:_____

| | | | | | | |
|---|---|---|---|---|---|---|

H-43428  E2B-033L
HILL, R
DR: GARIKAPARTHI,          RPH: JMM  MFG: US
RX: 917563-  0             QTY: 20

CEPHALEXIN 500MG
TAKE 1 CAP ORALLY EVERY 6
HOURS     ---KOP---

START: 04/18/08          STOP: 04/23/08

NAME: HILL, R                CDC#: H43428   HOUSE:

CDC HCSD-ASU MED/MAR FORM Style #3 (01/93)

# MEDICATION ADMINISTRATION RECORD

For the Month of: _____    Year: _____

| ME OF RN/MTA | Initial | NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**866902- 5    DR: CLARK,BELEN**
ALBUTEROL INHALER 17GM          1
INHALE 2 PUFFS EVERY 4-6
HOURS AS NEEDED---KOP---
Start: 04/08/2008   Stop: 05/25/2008
08 12 18 20

**871791- 4    DR: TATE,HAROLD**
TRIAM/HCTZ 37.5MG/25MG         60
TAKE 2 TABS DAILY
---KOP---
Start: 04/08/2008   Stop: 06/08/2008
08 12 18 20

**887426- 0    DR: CHAU,BOBI V**
ALLERGY                        0
*** NKDA ***
Start: 01/23/2008   Stop: 10/18/2010
08 12 18 20

**905?- 0    DR: GARIKAPARTHI,M**
HEPATITIS B VACCINE 1ML        1
INJECT 1ML I/M
2ND INJECTION
Start: 04/21/2008   Stop: 04/22/2008
08 12 18 20

**907358- 0    DR: GARIKAPARTHI,M**
HEPATITIS B VACCINE 1ML        1
INJECT 1 ML I/M
3RD INJECTION
Start: 09/21/2008   Stop: 09/22/2008
08 12 18 20

**907363- 0    DR: GARIKAPARTHI,M**
SALSALATE 750MG               120
TAKE 2 TABS ORALLY TWICE
DAILY    ---KOP---
Start: 03/21/2008   Stop: 04/20/2008
08 12 18 20

**917561- 0    DR: GARIKAPARTHI,M**
TYLENOL W/CODEINE 30MG         30
TAKE 2 TABS 3 TIMES
DAILY *** DOT ***
Start: 04/17/2008   Stop: 04/23/2008
08 12 18 20

HILL, R                H-43428  E2B-033L
DR: GARIKAPARTHI,M      RPH: JMM  MFG: YS
RX: 917562- 0          QTY: 10

DOCUSATE SODIUM 100MG
TAKE 1 CAP ORALLY TWICE
DAILY          ---KOP--
START: 04/18/08       STOP: 04/23/08

**917562- 0    DR: GARIKAPARTHI,M**
DOCUSATE SODIUM 100MG          10
TA?  CAP ORALLY TWICE
DA?          --KOP--
Start: 04/18/2008   Stop: 04/23/2008
08 12 18 20

[CONTINUED]

NAME: HILL, R          CDC#: H-43428    HOUSE: E2B-033L

00185

CDC HCSD-ASU MED/MAR FORM Style #3 (01/93)

## MEDICATION ADMINISTRATION RECORD

For the Month of: April    Year: 08

| NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial |
|---|---|---|---|---|---|---|---|
| | | m.madra, LVN | M | | | | |
| | | | | | | SMcElvain | SM |

| Medication | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866902-5    DR: CLARK,BELEN<br>ALBUTEROL INHALER 17GM    1<br>INHALE 2 PUFFS EVERY 4-6<br>HOURS AS NEEDED---KOP---<br>Start: 04/08/2008    Stop: 05/25/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 871791-4    DR: TATE,HAROLD<br>TRIAM/HCTZ 37.5MG/25MG    60<br>TAKE 2 TABS DAILY<br>---KOP---<br>Start: 04/08/2008    Stop: 06/08/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 887426-0    DR: CHAU,BOBI V<br>ALLERGY    0<br>*** NKDA ***<br>Start: 01/23/2008    Stop: 10/18/2010 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5?    0    DR: GARIKAPARTHI,M<br>H_____TS B VACCINE 1ML    1<br>INJECT 1ML I/M<br>2ND INJECTION<br>Start: 04/21/2008    Stop: 04/22/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 907358-0    DR: GARIKAPARTHI,M<br>HEPATITIS B VACCINE 1ML    1<br>INJECT 1 ML I/M<br>3RD INJECTION<br>Start: 09/21/2008    Stop: 09/22/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 907363-0    DR: GARIKAPARTHI,M<br>SALSALATE 750MG    120<br>TAKE 2 TABS ORALLY TWICE<br>DAILY    ---KOP---<br>Start: 03/21/2008    Stop: 04/20/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 917561-0    DR: GARIKAPARTHI,M<br>TYLENOL W/CODEINE 30MG    30<br>TAKE 2 TABS 3 TIMES<br>DAILY *** DOT ***<br>Start: 04/17/2008    Stop: 04/23/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 917562-0    DR: GARIKAPARTHI,M<br>DOCUSATE SODIUM 100MG    10<br>TAK____ CAP ORALLY TWICE<br>DAI___    ---KOP---<br>Start: 04/18/2008    Stop: 04/23/2008 | 08<br>12<br>18<br>20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

[CONTINUED]

NAME: HILL, R    CDC#: H-43428    HOUSE: E2B-033L

00186

CDC HCSD-ASU MED/MAR FORM Style #3 (01/93)

## MEDICATION ADMINISTRATION RECORD

For the Month of: _____    Year: _____

| NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial | NAME OF RN/MTA | Initial |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

866902- 1          DR: CLARK,BELEN
ALBUTEROL INHALER 17GM          1
INHALE 2 PUFFS EVERY 4-6
HOURS AS NEEDED---KOP---
Start: 12/31/2007    Stop: 05/25/2008

HILL, R                H-43428  E2A-082L
DR: CLARK,BELEN   RPH: DRT  MFG: GI
RX: 866902- 2              QTY: 1

JAN 2 4 2008

ALBUTEROL INHALER 17GM
INHALE 2 PUFFS EVERY 4-6
HOURS AS NEEDED---KOP---

START: 01/22/08          STOP: 05/25/08

871791- 0          DR: TATE,HAROLD
TRIAM/HCTZ 37.5MG/25MG          60
TAKE 2 TABS DAILY
---KOP---
Start: 12/11/2007    Stop: 06/08/2008

HILL, R                H-43428  E2A-082L
DR: TATE,HAROLD   RPH: JMM  MFG: GX
RX: 871793- 1              QTY: 60

1-1-08 —SM—

ACETAMINOPHEN 325MG
TAKE 2 TABS 4 TIMES DAILY
---KOP---

START: 12/31/07          STOP: 02/11/08

871793- 1          DR: TATE,HAROLD
ACETAMINOPHEN 325MG          60
TAKE 2 TABS 4 TIMES DAILY
---KOP---
Start: 12/31/2007    Stop: 02/11/2008

HILL, R                H-43428  E2A-082L
DR: CLARK,BELEN   RPH: JMM  MFG: GI
RX: 866902- 1              QTY:

ALBUTEROL INHALER 17GM
INHALE 2 PUFFS EVERY 4-6
HOURS AS NEEDED---KOP---

START: 12/31/07          STOP: 05/25/08

HILL, R                H-43428  E2A-082L
DR: TATE,HAROLD   RPH: JMM  MFG: WH
RX: 871791- 1              QTY: 60

TRIAM/HCTZ 37.5MG/25MG
TAKE 2 TABS DAILY
---KOP---

START: 01/09/08          STOP: 06/08/08

HILL, R                H-43428  E2A-082L
DR: TATE,HAROLD   RPH: DRT  MFG: GX
RX: 871793- 2              QTY: 60

JAN 2 2 2008

ACETAMINOPHEN 325MG
TAKE 2 TABS 4 TIMES DAILY
---KOP---

START: 01/22/08          STOP: 02/11/08

—SM—

NAME: HILL, R          CDC#: H-43428    HOUSE: E2A-082L

00187

AUG-28-2007 14:02 From:                                          To:3382                P.1/1

CDC NCCD+ADD MED/HAR FORM Style #3 (02/95)

## MEDICATION ADMINISTRATION RECORD

Per the Month of _____    Year:_____

HILL, R          H-43428  E2A-062L
DR: TATE,HAROLD   RPH: JMM  MFG: WH
RX: 871791- 2              QTY: 60

TRIAM/HCTZ 37.5MG/25MG
TAKE 2 TABS DAILY
---KOP---

START: 02/11/08        STOP: 06/08/08

HILL, R          H-43428  E2A-062L
DR: HILL,KIWANA   RPH: JMM  MFG: SY
RX: 894021- 0              QTY: 60

NAPROXEN 500MG
TAKE 1 TAB ORALLY TWICE
DAILY            ---KOP---

START: 02/11/08        STOP: 03/12/08

HILL, R          H-43428  E2A-062L
DR: HILL,KIWANA   RPH: JMM  MFG: UD
RX: 894020- 0              QTY: 42

TRIPROLIDINE/PSEUDO
TAKE 1 TAB 3 TIMES A DAY
AS NEEDED FOR CONGESTION

START: 02/11/08        STOP: 02/25/08

HILL, R          H-43428  E2A-062L
DR: CLARK,BELEN   RPH: JMM  MFG: GI
RX: 866902- 3              QTY:

ALBUTEROL INHALER 17GM
INHALE 2 PUFFS EVERY 4-6
HOURS AS NEEDED---KOP---

START: 02/19/08        STOP: 05/25/08

Acked cp
2-24-08
SM

NAME: Hill          CDC#: H43428          HOUSE:

00188

```
                          *** PATIENT PROFILE ***
               Includes Current Prescriptions as of 03/07/2008
************************************************************************
                                                   CURRENT UNIT: E2B-055L
H-43428  HILL, R                        DOB:  / /   HT:   ft  in    WT:   0
ALLERGIES: NKDA
========================================================================
START       Rx/Qty  DRUG                             PHYSICIAN       STOP
========================================================================
01/23/2008 887426   ALLERGY                          CHAU,BOBI V    10/18/2010
JMM             0   *** NKDA ***                                    E2A-082L
------------------------------------------------------------------------
02/11/2008 871791   TRIAM/HCTZ 37.5MG/25MG           TATE,HAROLD    06/08/2008
JMM            60   TAKE 2 TABS DAILY ---KOP---                     E2A-082L
------------------------------------------------------------------------
02/11/2008 894021   NAPROXEN 500MG                   HILL,KIWANA    03/12/2008
JMM            60   TAKE 1 TAB ORALLY TWICE DAILY         ---KOP--- E2A-082L
------------------------------------------------------------------------
02/19/2008 866902   ALBUTEROL INHALER 17GM           CLARK,BELEN    05/25/2008
JMM             1   INHALE 2 PUFFS EVERY 4-6 HOURS AS NEEDED---KOP--- E2A-082L
------------------------------------------------------------------------
```

```
========================================================================
PAGE 1              ***** END OF PROFILE *****       PRINTED: 03/07/2008
```

00189

STATE OF CALIFORNIA
**NOTIFICATION OF DIAGNOSTIC TEST RESULTS**
CDCR 7393 (Rev. 03/07)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

| NAME Hill | CDC NUMBER H43428 |
|---|---|
| INSTITUTION | HOUSING g-071 |
| TYPE OF TEST lab | DATE OF TEST 4-15-8. |

**YOUR TEST RESULTS HAVE BEEN EVALUATED BY A PHYSICIAN AND THE FOLLOWING HAS BEEN DETERMINED:**

☐ Your test results are essentially within normal limits or are unchanged and no physician follow up is required.

☒ You are being scheduled for a follow up medical appointment. You will be receiving a ducat indicating your appointment time.

☐ A repeat test will be ordered. You will be ducated for this test.

☐ A chronic care appointment has been scheduled for you. You will be receiving a ducat indicating your appointment time.

_____
PRINTED NAME / TITLE

_____
PRIMARY CARE PROVIDER SIGNATURE

4/25/08
DATE

ORIGINAL - File in UHR          CANARY - Scheduler          PINK - Patient

00190



**Tehachapi  Valley Healthcare District Laboratory  # 201472**

115 West E St. Tehachapi, Ca 93561 (661)823-3047, (661)823-3087 Fax

**Accn #          1043669**

| PHYSICIANS | Patient | | CCI |
|---|---|---|---|
| | **HILL, H43428 RAYNARD** | | |
| Physician: **CA. COR. INST CCI** | Age  48 Years       1960-03-10       Sex    M | | |
| P.O BOX 1031 | | | |
| TEHACHAPI,CA,USA | | | |
| 93581,Fax: 823-5026 | | | |
| Tel:822-4402 EXT.3750 | | | |

## HEMATOLOGY

| Tests | Results | Reference Values | Units |
|---|---|---|---|
| WBC | 7.9 | 4.8 – 10.8 | X10*3 |
| RBC | 4.96 | 4.70 – 6.10 | x10*6 |
| HGB | 15.0 | 14.0 – 18.0 | g/dl |
| HCT | 44.7 | 42.0 – 52.0 | % |
| MCV | 90.2 | 80.0 – 94.0 | fl |
| MCH | 30.3 | 27.0 – 31.0 | pg |
| MCHC | 33.6 | 31.6 – 37.0 | g/dl |
| RDW | 11.1 ↓ | 11.6 – 14.8 | % |
| PLATELETS | 338 | 130 – 400 | X10*3 |
| % NEUTROPHILE | 30.3 ↓ | 40.0 – 75.0 | % |
| % LYMPHOCYTE | 58.8 ↑ | 15.0 – 45.0 | % |
| % MONOCYTE | 4.9 | 2.0 – 10.0 | % |
| % EOSINOPHILE | 4.6 | 0.0 – 5.0 | % |
| % BASOPHILE | 1.4 | 0.0 – 3.0 | % |
| NEUTRO ABS | 2.38 | 1.90 – 8.10 | X10*3 |
| LYMPHO ABS | 4.62 | 0.70 – 4.90 | X10*3 |
| MONO ABS | 0.39 | 0.10 – 1.10 | X10*3 |
| EOS ABS | 0.36 | 0.00 – 0.50 | X10*3 |
| BASO ABS | 0.11 | 0.00 – 0.30 | X10*3 |

## CHEMISTRY

| Tests | Results | Reference Values | Units |
|---|---|---|---|
| SODIUM | 141 | 135 – 145 | mmol/l |
| POTASSIUM | 4.1 | 3.6 – 5.2 | mmol/l |
| CHLORIDE | 102 | 101 – 111 | mmol/l |
| TOTAL CO2 | 31 | 21 – 31 | mmol/l |
| GLUCOSE | 94 | 70 – 110 | mg/dl |
| BUN | 15.6 | 7.0 – 18.0 | mg/dl |
| CREATININE | 1.4 ↑ | 0.8 – 1.3 | mg/dl |
| CALCIUM | 9.4 | 8.5 – 10.5 | mg/dl |
| ALK PHOSPHATASE | 96 | 42 – 120 | U/l |
| AST | 23 | 15 – 37 | U/l |
| ALT | 50 | 10 – 60 | U/l |
| TOTAL PROTEIN | 8.3 ↑ | 6.7 – 8.2 | g/dl |
| ALBUMIN | 4.1 | 3.2 – 5.5 | g/dl |
| GLOBULIN | 4.2 | 1.9 – 4.3 | g/dl |
| A/G RATIO | 1.0 | 1.0 – 2.0 | |
| TOTAL BILI | 0.3 | 0.0 – 1.0 | mg/dl |

## URINALYSIS

| Tests | Results | Tests | Results |
|---|---|---|---|
| COLOR | YELLOW | CLARITY | CLEAR |
| GLUCOSE | NEG | BILIRUBIN | NEG |
| KETONE | NEG | SPEC GRAVITY | 1.020 |
| pH | 7.0 | PROTEIN | NEG |
| UROBILINOGEN | 0.2 | NITRITE | NEG |
| BLOOD | NEG | LEUKO ESTERAS | NEG |

**Microscopy**

| | |
|---|---|
| RBC | NS |
| WBC | 0-2 |
| BACTERIA | NONE |
| MUCUS | FEW |
| AMORPHOUS | NONE SEEN |

## COAGULATION

| Tests | Results | Reference Values | Units |
|---|---|---|---|
| INR | 1:11 | INR | |
| INDICATION | | | |
| MOST INDICATIONS | | 2.0 TO 3.0 | |
| MECHANICAL HEART VALVES | | 2.5 TO 3.5 | |
| THROMBOSIS ASSOCIATED WITH ANTI-PHOSPHOLIPID ACTIVITY | | 3.0 TO 4.0 | |
| PROTIME | 10.6 | 9.0 – 12.0 | sec |
| PTT | 26.5 | 25 – 34 | secs |

Edric B. Willes M.D., Director

| Collected Date 2008-04-15 22:15:04:02 | Received Date 2008-04-15 22:15:04:02 | Completed Date 2008-04-15 22:32:28 | Printed Date 2008-04-16 06:52:04:24 | Final |
|---|---|---|---|---|

| HEMATOLOGY | Physician | Page 1 / 1 | URINE | CHEMISTRY |
|---|---|---|---|---|



## Tehachapi Valley Healthcare District Laboratory    # 201472

115 West E St. Tehachapi, Ca 93561 (661)823-3047, (661)823-3087 Fax

**Accn #**        **1043669**

| PHYSICIANS | Patient | CCI |
|---|---|---|
| Physician: CA. COR. INST CCI<br>P.O BOX 1031<br>TEHACHAPI,CA,USA<br>93581,Fax: 823-5026<br>Tel:822-4402 EXT.3750 | HILL, H43428 RAYNARD<br><br>Age  48 Years      1960-03-10      Sex    M | |

## HEMATOLOGY

| Tests | Results | Reference Values | Units |
|---|---|---|---|
| WBC | 7.9 | 4.8 - 10.8 | X10*3 |
| RBC | 4.96 | 4.70 - 6.10 | x10*6 |
| HGB | 15.0 | 14.0 - 18.0 | g/dl |
| HCT | 44.7 | 42.0 - 52.0 | % |
| MCV | 90.2 | 80.0 - 94.0 | fl |
| MCH | 30.3 | 27.0 - 31.0 | pg |
| MCHC | 33.6 | 31.6 - 37.0 | g/dl |
| RDW | 11.1 ↓ | 11.6 - 14.8 | % |
| PLATELETS | 338 | 130 - 400 | X10*3 |
| % NEUTROPHILE | 30.3 ↓ | 40.0 - 75.0 | % |
| % LYMPHOCYTE | 58.8 ↑ | 15.0 - 45.0 | % |
| % MONOCYTE | 4.9 | 2.0 - 10.0 | % |
| % EOSINOPHILE | 4.6 | 0.0 - 5.0 | % |
| % BASOPHILE | 1.4 | 0.0 - 3.0 | % |
| NEUTRO ABS | 2.38 | 1.90 - 8.10 | X10*3 |
| LYMPHO ABS | 4.62 | 0.70 - 4.90 | X10*3 |
| MONO ABS | 0.39 | 0.10 - 1.10 | X10*3 |
| EOS ABS | 0.36 | 0.00 - 0.50 | X10*3 |
| BASO ABS | 0.11 | 0.00 - 0.30 | X10*3 |

## CHEMISTRY

| Tests | Results | Reference Values | Units |
|---|---|---|---|
| SODIUM | 141 | 135 - 145 | mmol/l |
| POTASSIUM | 4.1 | 3.6 - 5.2 | mmol/l |
| CHLORIDE | 102 | 101 - 111 | mmol/l |
| TOTAL CO2 | 31 | 21 - 31 | mmol/l |
| GLUCOSE | 94 | 70 - 110 | mg/dl |
| BUN | 15.6 | 7.0 - 18.0 | mg/dl |
| CREATININE | 1.4 ↑ | 0.8 - 1.3 | mg/dl |
| CALCIUM | 9.4 | 8.5 - 10.5 | mg/dl |
| ALK PHOSPHATASE | 96 | 42 - 120 | U/l |
| AST | 23 | 15 - 37 | U/l |
| ALT | 50 | 10 - 60 | U/l |
| TOTAL PROTEIN | 8.3 ↑ | 6.7 - 8.2 | g/dl |
| ALBUMIN | 4.1 | 3.2 - 5.5 | g/dl |
| GLOBULIN | 4.2 | 1.9 - 4.3 | g/dl |
| A/G RATIO | 1.0 | 1.0 - 2.0 | |
| TOTAL BILI | 0.3 | 0.0 - 1.0 | mg/dl |

## URINALYSIS

| Tests | Results | Tests | Results |
|---|---|---|---|
| COLOR | YELLOW | CLARITY | CLEAR |
| GLUCOSE | NEG | BILIRUBIN | NEG |
| KETONE | NEG | SPEC GRAVITY | 1.020 |
| pH | 7.0 | PROTEIN | NEG |
| UROBILINOGEN | 0.2 | NITRITE | NEG |
| BLOOD | NEG | LEUKO ESTERAS | NEG |

## COAGULATION

| Tests | Results | Reference Values | Units |
|---|---|---|---|
| INR | 1.11 | | |
| INDICATION | | INR | |
| MOST INDICATIONS | | 2.0 TO 3.0 | |
| MECHANICAL HEART VALVES | | 2.5 TO 3.5 | |
| THROMBOSIS ASSOCIATED WITH<br>ANTI-PHOSPHOLIPID ACTIVITY | | 3.0 TO 4.0 | |
| PROTIME | 10.6 | 9.0 - 12.0 | sec |
| PTT | 26.5 | 25 - 34 | secs |

**Microscopy**

| | |
|---|---|
| RBC | NS |
| WBC | 0-2 |
| BACTERIA | NONE |
| MUCUS | FEW |
| AMORPHOUS | NONE SEEN |



Edric B. Willes M.D., Director

| Collected Date<br>2008-04-15 22:15:04:02 | Received Date<br>2008-04-15 22:15:04:02 | Completed Date<br>2008-04-15 22:32:24 | Printed Date<br>2008-04-15 22:32:04:24 | Final |
|---|---|---|---|---|
| HEMATOLOGY | File Copy | Page  1  / 1 | URINE | CHEMISTRY |

00192

STATE OF CALIFORNIA
CDC 7393 (11/02)

DEPARTMENT OF CORRECTIONS

## NOTIFICATION OF DIAGNOSTIC TEST RESULTS

| NAME  Hill | CDC NUMBER  H43428 |
|---|---|
| INSTITUTION  CCL | HOUSING |
| TYPE OF TEST  labs | DATE OF TEST  3/26/08 |

### YOUR TEST RESULTS HAVE BEEN EVALUATED BY A PHYSICIAN AND THE FOLLOWING HAS BEEN DETERMINED:

☐ Your test results are essentially within normal limits or are unchanged and no physician follow up is required.

☑ You are being scheduled for a follow up medical appointment. You will be receiving a ducat indicating your appointment time.

☐ A repeat test will be ordered. You will be ducated for this test.

☐ A chronic care appointment has been scheduled for you. You will be receiving a ducat indicating your appointment time.

_____
NAME / TITLE

_____
PHYSICIAN SIGNATURE

3/28/08
DATE

ORIGINAL - File in UHR          CANARY - Scheduler          PINK - Patient

00193

# FOUNDATION LABORATORY

(800) 843-7190
(909) 623-9301 • Fax (909) 623-9306
M.Y. Nasir, M.D., Lab Director
Allen Jay M.D., Co-Director, Pathologist

**LAB USE ONLY**

Client ID # 662
CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561
(661) 822-4402

3-1057

| PATIENT'S LAST NAME | FIRST NAME/CDC # | M.I |
|---|---|---|
| #711 | R | |

| DOB | SEX |
|---|---|
| 2-10-60 | |

LOCATION/HOUSING: IL    3-1057

**ORDERING PHYSICIAN**  Gaurkaparthy

Specimen Collection
CDC # #43428

DATE 2/10/08
TIME 0850

☑ FASTING    ☐ SPECIAL INSTRUCTIONS

☐ NON-FASTING

| CPT | PROFILES | | CPT | INDIVIDUAL TEST (Continued) | | CPT | INDIVIDUAL TEST (Continued) | | CPT | MICROBIOLOGY (cont.) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Anemia Panel | SST | 82728 | Ferritin | SST | 85610 | PT (Protime) | B | .87210 | Wet Mount | |
| | Arthritis Panel | SST | 82746 | Folic Acid | SST | 85730 | PTT | B | | Other: | |
| 80048 | Basic Metabolic Panel | SST | 83001 | FSH | SST | 86430 | RA (Latex) | SST | | | |
| | Chemistry 24 | SST | 82947 | Glucose | G | 86592 | RPR / Reflex FTA-Abs Δ | SST | | | |
| 80053 | Comp. Metabolic Panel | SST | 83036 | Glycohemoglobin (A1C) | L | 85044 | Reticulocyte Count | L | | CODE | MOLECULAR / MISC | |
| 80051 | Electrolyte Panel | SST | 82950 | Gestational  GTT____hr | G | 86762 | Rubella Antibody IgG | SST | CD4CD8 | Lymphocyte Subset Panel | L |
| 80074 | Hepatitis Panel (Acute) | SST | 82977 | GTTP | SST | 84450 | SGOT (AST) | SST | HIVQT | HIV-I RNA Quant, bDNA | FP |
| 80061 | Lipid Panel | SST | 86677 | H. Pylori IgG Qual. | SST | 84460 | SGPT (ALT) | SST | HIVGEN | HIV Genotype | FP |
| 80076 | Liver Panel | SST | 84703 | HCG Qual.,serum (Preg.) | SST | 80156 | Tegretol | PR | HCVQL | HCV RNA Qual, TMA | |
| 80055 | OB Panel | SST | 84702 | HCG Quant. (Preg.) | SST | 84403 | Testosterone, Total | SST | HCVQT | HCV RNA Quant, bDNA | FP/FS |
| 80069 | Renal Function Panel | SST | 83718 | HDL Cholesterol | SST | 80198 | Theophylline | PR | HCVGEN | HCV Genotype | FP/FS |
| | Thyroid Panel | SST | 85014 | Hematocrit | L | 83540/83550 | TIBC w/Iron | SST | | BIOPSY REQUEST | |
| | Thyroid Panel w/TSH | SST | 85018 | Hemoglobin | L | 84478 | Triglyceride | SST | | NUMBER OF SPECIMEN | |
| CPT | INDIVIDUAL TEST | | 86709 | Hep. A Antibody, IgM | SST | 84443 | TSH | SST | | SOURCE | |
| 86900 | ABO & RH | L | 86708 | Hep. A Antibody Total | SST | 84480 | T3 Total | SST | | | |
| 86038 | ANA (Latex) | SST | 86705 | Hep. B Core Antibody, IgM | SST | 84436 | T4 (Thyroxine), Total | SST | | | |
| 82140 | Ammonia | FP | 86704 | Hep. B Core Antibody Total | SST | 84550 | Uric Acid | SST | | | |
| 82150 | Amylase | SST | 87340 | Hep. Bs Antigen | SST | 81000 | UA w/micro ☐ c/s if ⊕ | U | | | |
| 86850 | Anitbody Screen | L | 86706 | Hep. Bs Antibody | SST | 82607 | Vitamin B12 | SST | | | |
| 82105 | AFP non-pregnant | SST | 86803 | Hep. C Antibody | SST | CPT | MICROBIOLOGY | | | SPECIMEN CODES / LAB USE ONLY | |
| 84520 | BUN | SST | 86703 | HIV - 1 & 2 / Reflex WB Δ | SST | 87491/87591 | Chlamydia/GC Amplified DNA | U | | SST | = Serum Separator |
| 85025 | CBC w/differential | L | 83540 | Iron | SST | 87081 | Culture, Source | SW | | L | = Lavender |
| 82378 | CEA | SST | 83655 | Lead, blood | L | 87040 | Culture, BetaStrep | | | U | = Urine |
| 86635 | Cocci Ab LA IgM, Qual | SST | 83002 | LH | SST | 87070 | Culture, Blood Δ | | | G | = Grey Tube |
| 82465 | Cholesterol, Total | SST | 83690 | Lipase, Serum | SST | 87070 | Culture, Sputum Δ | SP | | PR | = Red Tube (No Barrier) |
| 82550 | CPK | SST | 82172 | Lipoprotein (a) | SST | 87045 | Culture, Stool Δ | ST | | B | = Light Blue Tube |
| 82565 | Creatinine | SST | 80178 | Lithium | PR | 87070 | Culture, Throat Δ | SW | | PRB | = Probe. |
| 86140 | CRP | SST | 82043 | Microalbumin, Urine | U | 87070 | Culture, Urethral Δ | SW | | SW | = Swab |
| 86141 | CRP Super-Sensitive | SST | 86308 | Mono test | SST | 87086 | Culture, Urine Δ | U | | ST | = Stool |
| 80164 | Depakene | PR | 80184 | Phenobarbital | PR | 87070 | Culture, Vaginal Δ | SW | | SP | = Sputum |
| 80162 | Digoxin | PR | 84132 | Potassium | SST | 87070 | Culture, Wound Δ | SW | | FP | = Frozen Plasma |
| 80185 | Dilantin | PR | 84144 | Progesterone | SST | 87205 | Gram Stain | | | FS | = Frozen Serum |
| 85651 | ESR - Westergren | L | 84146 | Prolactin | SST | 82270 | Occult Blood X_____ | ST | | Other: | |
| 82670 | Estradiol | SST | 84153 | PSA, Total | SST | 87177 | Ova & Parasites X_____ | ST | | | |

Components for Test Profiles are Listed on the Reverse.    **LIST ADDITIONAL TEST BELOW**    Δ = Reflex Test Performed At Additional Charge

☐ 183: CMP. CHOL, TRIG, PHOS, URIC    ☐ HCV RNA QUAL REFLEX/QUANT IF POSITIVE

☐ CPK REFLEX ISOENZYME    ☐ CD4/CD8 (T-CELL) PANEL

☐ COMPREHENSIVE HEPATITIS PANEL    ☐ HIV VIRAL LOAD QUANT

☐ H.PYLORI IgG, QUANT    ☐ THYROID PANEL WITH TSH

☐ H.PYLORI IgG, QUAL - REFLEX TO QUANT

DOCTOR'S COPY

00194

## LABORATORY REPORT



# FOUNDATION
# LABORATORY

M.Y. Nasir, M.D., Medical Director
Allen Jay M.D., Medical Co-Director
CLIA# 05D0642889

CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO. | ACCESSION NO. |
|---|---|---|---|---|---|
| Hill, H43428 | 48 | 3/10/60 | M | H43428 | 1814686 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 3/26/08 | 8:50 | 3/26/08 | 23:00 | GARIKAPARTHI, MD(CCI) |

| REPORT DATE | REPORT TIME | | STATUS | PAGE |
|---|---|---|---|---|
| 3/27/08 | 12:25 | RESULT | FINAL | 1 |

| TEST | OUT OF RANGE | IN RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|

```
         LEVEL II 3 1057
         FASTING

LIPID STUDIES
TRIGLYCERIDES                106           mg/dL   35-185
                             REFERENCE RANGES:
                             <150            NORMAL
                             150-199         BORDERLINE HIGH
                             200-499         HIGH

CHOLESTEROL, SR     255.0 H                mg/dL   50-200
                             REFERENCE RANGES:
                             <200            DESIRABLE
                             200-239         BORDERLINE HIGH
                             ) OR = 240      HIGH

HDL CHOLESTEROL              42.8           mg/dL   )40
                             REFERENCE RANGES:
                             <40             LOW
                             )40             DESIRABLE
                             ) OR 60         NEGATIVE RISK FACTOR

LDL, SERUM (CALC)   191.0 H                U/L     (130
                             REFERENCE RANGES:(CALCULATED PARAMETER)
                             (100            OPTIMAL
                             100-129         NEAR/ABOVE OPTIMAL
                             130-159         BORDERLINE HIGH
                             160-189         HIGH
                             )OR=190         VERY HIGH

VLDL                        21                      0-40
CARDIAC RISK                4.46           Ratio    3.03-5.37
CHOLESTEROL/HDL     5.96 H                          (5.60
```

Signature:

1716 West Holt Ave.   •   Pomona, CA 91768   •   (909) 623-9301   •   FAX (909) 623-9306

FORM 100C

00195

STATE OF CALIFORNIA
CDC 7393 (11/02)

DEPARTMENT OF CORRECTIONS

## NOTIFICATION OF DIAGNOSTIC TEST RESULTS

| NAME | CDC NUMBER |
|---|---|
| Hill, Raymond | H47428 |
| INSTITUTION | HOUSING |
| CCI | level 2 A2-82 |
| TYPE OF TEST | DATE OF TEST |
| ortho consult | 01/08/08 |

### YOUR TEST RESULTS HAVE BEEN EVALUATED BY A PHYSICIAN AND THE FOLLOWING HAS BEEN DETERMINED:

☐ Your test results are essentially within normal limits or are unchanged and no physician follow up is required.

☒ You are being scheduled for a follow up medical appointment. You will be receiving a ducat indicating your appointment time.

☐ A repeat test will be ordered. You will be ducated for this test.

☐ A chronic care appointment has been scheduled for you. You will be receiving a ducat indicating your appointment time.

A.D. Matian
_____
NAME / TITLE

_____
PHYSICIAN SIGNATURE

02/16/08
_____
DATE

ORIGINAL - File in UHR          CANARY - Scheduler          PINK - Patient

00196

# ♣ FOUNDATION LABORATORY

(800) 843-7190
(909) 623-9301 • Fax (909) 623-9306
M.Y. Nasir, M.D., Lab Director
Aller Jay M.D., Co-Director, Pathologist

**LAB USE ONLY**

PATIENT'S LAST NAME: *4711*

Fil T NAME/CDC #: *12*    M.I.

DOB: *3 10 60*    SEX:

LOCATION/HOUSING: *11*    *12-118*

Client ID # 662
CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561
(661) 822-4402

*12-118*

**ORDERING PHYSICIAN**: *KOSS*

Specimen Collection
DATE: *12 5 07*
TIME: *0748*

CDC #: *H 43428*

☐ FASTING    ☐ SPECIAL INSTRUCTIONS

☐ NON-FASTING

| CPT | PROFILES | | CPT | INDIVIDUAL TEST (Continued) | | CPT | INDIVIDUAL TEST (Continued) | | CPT | MICROBIOLOGY (cont.) |
|---|---|---|---|---|---|---|---|---|---|---|
| | Anemia Panel | SST | 82728 | Ferritin | SST | 85610 | PT (Protime) | B | 87210 | Wet Mount |
| | Arthritis Panel | SST | 82746 | Folic Acid | SST | 85730 | PTT | B | | Other: |
| 80048 | Basic Metabolic Panel | SST | 83001 | FSH | SST | 86430 | RA (Latex) | SST | | |
| 80053 | Chemistry 24 | SST | 82947 | Glucose | G | 86592 | RPR / Reflex FTA-Abs Δ | SST | | |
| 80053 | Comp. Metabolic Panel | SST | 83036 | Glycohemoglobin (A1C) | L | 85044 | Reticulocyte Count | L | | |
| 80051 | Electrolyte Panel | SST | 82950 | Gestational    GTT___hr | G | 86762 | Rubella Antibody IgG | SST | CODE | MOLECULAR / MISC |
| 80074 | Hepatitis Panel (Acute) | SST | 82977 | GTTP | SST | 84450 | SGOT (AST) | SST | CD4CD8 | Lymphocyte Subset Panel | L |
| 80061 | Lipid Panel | SST | 86677 | H. Pylori IgG Qual. | SST | 84460 | SGPT (ALT) | SST | HIVQT | HIV-I RNA Quant, bDNA | FP |
| 80076 | Liver Panel | SST | 84703 | HCG Qual.,serum (Preg.) | SST | 80156 | Tegretol | PR | HIVGEN | HIV Genotype | FP |
| 80055 | OB Panel | SST | 84702 | HCG Quant. (Preg.) | SST | 84403 | Testosterone, Total | SST | HCVQL | HCV RNA Qual, TMA | FP/FS |
| 80069 | Renal Function Panel | SST | 83718 | HDL Cholesterol | SST | 80198 | Theophylline | PR | HCVQT | HCV RNA Quant, bDNA | FP/FS |
| | Thyroid Panel | SST | 85014 | Hematocrit | L | 84466 | TIBC w/Iron | SST | HCVGEN | HCV Genotype | FP/FS |
| | Thyroid Panel w/TSH | SST | 85018 | Hemoglobin | L | 85540 85550 | Triglyceride | SST | | BIOPSY REQUEST |
| CPT | INDIVIDUAL TEST | | 86709 | Hep. A Antibody, IgM | | 84478 | | | | |
| 86900 | ABO & RH | L | 86708 | Hep. A Antibody Total | SST | 84443 | TSH | SST | | NUMBER OF SPECIMEN |
| 86038 | ANA (Latex) | SST | 86705 | Hep. B Core Antibody, IgM | SST | 84480 | T3 Total | SST | | SOURCE |
| 82140 | Ammonia | FP | 86704 | Hep. B Core Antibody Total | SST | 84436 | T4 (Thyroxine), Total | SST | | |
| 82150 | Amylase | SST | 87340 | Hep. Bs Antigen | SST | 84550 | Uric Acid | SST | | |
| 86850 | Antibody Screen | L | 86706 | Hep. Bs Antibody | SST | 81000 | UA w/micro  ☐ c/s if  ☐ | U | | |
| 82105 | AFP non-pregnant | SST | 86803 | Hep. C Antibody | SST | 82607 | Vitamin B12 | SST | | |
| 84520 | BUN | SST | 86703 | HIV - 1 & 2 / Reflex WB Δ | SST | CPT | MICROBIOLOGY | | | SPECIMEN CODES / LAB USE ONLY |
| 85025 | CBC w/differential | L | 83540 | Iron | L | 87491 87591 | Chlamydia/GC Amplified DNA | SW | | SST  = Serum Separator |
| 82378 | CEA | SST | 83655 | Lead, blood | L | 87081 | Culture, Source | SW | | L   = Lavender |
| 86635 | Cocci Ab LA IgM, Qual | SST | 83002 | LH | SST | 87040 | Culture, BetaStrep | | | U   = Urine |
| 82465 | Cholesterol, Total | SST | 83690 | Lipase, Serum | SST | 87070 | Culture, Blood Δ | | | G   = Grey Tube |
| 82550 | CPK | SST | 82172 | Lipoprotein (a) | SST | 87070 | Culture, Sputum Δ | SP | | PR  = Red Tube (No Barrier) |
| 82565 | Creatinine | SST | 80178 | Lithium | PR | 87045 | Culture, Stool Δ | ST | | B   = Light Blue Tube |
| 86140 | CRP | SST | 82043 | Microalbumin, Urine | U | 87070 | Culture, Throat Δ | SW | | PRB = Probe |
| 86141 | CRP Super-Sensitive | SST | 86308 | Mono test | SST | 87086 | Culture, Urine Δ | U | | SW  = Swab |
| 80164 | Depakene | PR | 80184 | Phenobarbital | SST | 87070 | Culture, Vaginal Δ | SW | | ST  = Stool |
| 80162 | Digoxin | PR | 84132 | Potassium | SST | 87070 | Culture, Wound Δ | SW | | SP  = Sputum |
| 80185 | Dilantin | PR | 84144 | Progesterone | SST | 87205 | Gram Stain | | | FP  = Frozen Plasma |
| 85651 | ESR - Westergren | L | 84146 | Prolactin | SST | 82270 | Occult Blood X___ | | | FS  = Frozen Serum |
| 82670 | Estradiol | SST | 84153 | PSA, Total | SST | 87177 | Ova & Parasites X___ | ST | | Other: |

Components for Test Profiles are Listed on the Reverse.    **LIST ADDITIONAL TEST BELOW**    Δ = Reflex Test Performed At Additional Charge

☐ 183: CMP. CHOL, TRIG, PHOS, URIC    ☐ HCV RNA QUAL REFLEX/QUANT IF POSITIVE

☐ CPK REFLEX ISOENZYME    ☐ CD4/CD8 (T-CELL) PANEL

☐ COMPREHENSIVE HEPATITIS PANEL    ☐ HIV VIRAL LOAD QUANT

☐ H.PYLORI IgG, QUANT    ☐ THYROID PANEL WITH TSH

☐ H.PYLORI IgG, QUAL - REFLEX TO QUANT

DOCTOR'S COPY

00197

B.BEMIS, Sr. CL

# Laboratory Request / Report Form
CALIFORNIA CORRECTIONAL INSTITUTION
TEHACHAPI, CALIFORNIA

RETURN TO:_____ DR:_____

PATIENT _HILL_   CDC # _H 43428_

UNIT: _2_    DATE: _10-9-07_

| TEST | RESULT | NORMAL | UNITS |
|------|--------|--------|-------|
| HIV | | Negative | |
| CD4/T-CELL | | | |
| HIV by PCR (VIRAL LOAD) | | | |
| HCV by PCR (VIRAL LOAD) | | | |

| CHEM PANEL | | | |
|------|--------|--------|-------|
| TEST | RESULT | NORMAL | UNITS |
| GLUCOSE | | 75-110    85-125 | mg/dl |
| BUN | | 9-21 | mg/dl |
| CREATININE | | 0.8-1.5 | mg/dl |
| URIC ACID | | 3.5-8.5 | mg/dl |
| CALCIUM | | 9.1-10.6 | mg/dl |
| PHOSPHORUS | | 2.5-4.5 | mg/dl |
| SODIUM | | 135-145 | mEq/l |
| POTASSIUM | | 3.6-5.0 | mEq/l |
| CHLORIDE | | 101-111 | mEq/l |
| TOTAL C02 | | 22-31 | |
| AMMONIA | | 9-33 | mEq/l |
| TOTAL PROTEIN | | 6.3-8.2 | g/dl |
| ALBUMIN | | 3.6-5.4 | g/dl |
| GLOBULIN | | 1.5-3.7 | g/dl |
| A G RATIO | | 1.1-2.3 | |
| IRON | | 40-200 | mcg/dl |
| GGTP | | 8-78 | U/L |
| SGPT (ALT) | | 13-61 | U/L |
| SGOT (AST) | | 14-50 | U/L |
| LDH | | 313-618 | U/L |
| ALK. PHOS. | | 38-126 | U/L |
| TOTAL PROTEIN | | 6.3-8.2 | g/dl |
| CHOLESTEROL | | 140-200 | mg/dl |
| TRIGLYCERIDES | | 40-60 | mg/dl |
| AMYLASE | | 30-110 | mg/dl |
| T4 (Thyroxine) | | 5.0-12.5 | mg/dl |
| T8 UPTAKE | | 26-38 | % |
| FREE T4 INDEX | | 1.3-4.7 | |
| | | | mcU/ml |

Lipase:        U/L

Normal: 23-300 U/L

COAGULATION
[ ] Partial Trom Time (PTT)
[ ] Prothrobin Time (PT)
[ ] Other

| HEPATITIS PANEL A,B,C COMPREHENSIVE | | | |
|------|--------|--------|-------|
| LITHIUM | | 0.6-1.2 | |
| DIGOXIN | | | |
| DILANTIN | | | |
| PHENOBARBITOL | | | |
| THEOPHYLLINE | | | |
| CARBAMZEPINE (TEGRETOL) | | | |
| VALPROIC ACID | | | |

MICROBIOLOGY:  [ ] CULTURE [ ] SENSITIVITY

SOURCE :  [ ] BLOOD        [ ] URINE

[ ] STOOL  [ ] WOUND  [ ]THROAT  [ ]OTHER

ACID FAST CULTURE    (TB)

| HEMATOLOGY | | URINALYSIS | |
|------|------|------|------|
| | | DIP STICK | |
| [ ] CBC With Differential | | COLOR | |
| | | CHARACTER | |
| | | GLUCOSE | |
| [ ] Sed. Rate | | BILL | |
| | | KETONE | |
| | | SPEC. GRAV. | |
| [ ] Other: _____ | | BLOOD | |
| SEROLOGY | | pH | |
| | | PROTEIN | |
| RPR / TITER | | UROBILINGEN | |
| | | NITRATE | |
| | | LEUKO | |
| MHATP CONFIRMATION | | MICROSCOPIC | |
| | | WBC | |
| | | RBC | |
| COCCI SEROLOGY | | EPT1H | |
| | | CAST | |
| | | BACTERIA | |
| | | YEAST | |
| STOOL | | CRYSTALS | |
| OCCULT BLOOD  X 3 | | | |
| OVA @ PARASITES [ ] | | | |

MISCELLANEOUS_____

# 1    neg

# 2    neg

# 3    neg

CCI# 6237 5/10/2002

00198

# FOUNDATION LABORATORY

(800) 843-7190
(909) 623-9301 • Fax (909) 623-9306
M.Y. Nasir, M.D., Lab Director
Allen Jay M.D., Co-Director, Pathologist

**LAB USE ONLY**

**PATIENT'S LAST NAME** HILL  **FIRST NAME/CDC #** H43728  **M.I.**

**DOB** 3/10/60  **SEX** M

**LOCATION/HOUSING** 1-2

10-233

Client ID # 662
CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561
(661) 822-4402

10-233

**ORDERING PHYSICIAN** Hirsch

**Specimen Collection**
**DATE** 10/4/07  **CDC #**
**TIME** 0800

☐ FASTING      ☐ SPECIAL INSTRUCTIONS
☑ NON-FASTING

| CPT | PROFILES | | CPT | INDIVIDUAL TEST (Continued) | | CPT | INDIVIDUAL TEST (Continued) | | CPT | MICROBIOLOGY (cont.) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | Anemia Panel | SST | 82728 | Ferritin | SST | 85610 | PT (Protime) | B | 87210 | Wet Mount | |
| | Arthritis Panel | SST | 82746 | Folic Acid | SST | 85730 | PTT | B | | Other: | |
| 80048 | Basic Metabolic Panel | SST | 83001 | FSH | SST | 86430 | RA (Latex) | SST | | | |
| | Chemistry 24 | SST | 82947 | Glucose | G | 86592 | RPR / Reflex FTA-Abs Δ | SST | | | |
| 80053 | Comp. Metabolic Panel | SST | 83036 | Glycohemoglobin (A1C) | L | 85044 | Reticulocyte Count | L | | | |
| 80051 | Electrolyte Panel | SST | 82950 | Gestational GTT____hr | G | 86762 | Rubella Antibody IgG | SST | CODE | MOLECULAR / MISC | |
| 80074 | Hepatitis Panel (Acute) | SST | 82977 | GTTP | SST | 84450 | SGOT (AST) | SST | CD4CD8 | Lymphocyte Subset Panel | L |
| 80061 | Lipid Panel | SST | 86677 | H. Pylori IgG Qual. | SST | 84460 | SGPT (ALT) | SST | HIVQT | HIV-1 RNA Quant, bDNA | FP |
| 80076 | Liver Panel | SST | 84703 | HCG Qual.,serum (Preg.) | SST | 80156 | Tegretol | PR | HIVGEN | HIV Genotype | FP |
| 80055 | OB Panel | SST | 84702 | HCG Quant. (Preg.) | SST | 84403 | Testosterone, Total | SST | HCVQL | HCV RNA Qual, TMA | FP/FS |
| 80069 | Renal Function Panel | SST | 83718 | HDL Cholesterol | SST | 80198 | Theophylline | PR | HCVQT | HCV RNA Quant, bDNA | FP/FS |
| | Thyroid Panel | SST | 85014 | Hematocrit | L | 85546 85550 | TIBC w/Iron | SST | HCVGEN | HCV Genotype | FP/FS |
| | Thyroid Panel w/TSH | SST | 85018 | Hemoglobin | L | 84478 | Triglyceride | SST | | BIOPSY REQUEST | |
| CPT | INDIVIDUAL TEST | | 86709 | Hep. A Antibody, IgM | SST | 84443 | TSH | SST | NUMBER OF SPECIMEN | | |
| 86900 | ABO & RH | L | 86708 | Hep. A Antibody Total | SST | 84480 | T3 Total | SST | SOURCE | | |
| 86038 | ANA (Latex) | | 86705 | Hep. B Core Antibody, IgM | SST | 84436 | T4 (Thyroxine), Total | SST | | | |
| 82140 | Ammonia | FP | 86704 | Hep. B Core Antibody Total | SST | 84550 | Uric Acid | SST | | | |
| 82150 | Amylase | SST | 87340 | Hep. Bs Antigen | SST | 81000 | UA w/micro ☐ c/s if ☐ | U | | | |
| 86850 | Antibody Screen | L | 86706 | Hep. Bs Antibody | SST | 82607 | Vitamin B12 | SST | | | |
| 82105 | AFP non-pregnant | | 86803 | Hep. C Antibody | SST | CPT | MICROBIOLOGY | | SPECIMEN CODES / LAB USE ONLY | | |
| 84520 | BUN | SST | 86703 | HIV - 1 & 2 / Reflex WB Δ | SST | 87491 87591 | Chlamydia/GC Amplified DNA | U PRB | SST = Serum Separator | | |
| 85025 | CBC w/differential | L | 83540 | Iron | SST | 87081 | Culture, Source | SW | L = Lavender | | |
| 82378 | CEA | SST | 83655 | Lead, blood | L | 87040 | Culture, BetaStrep | | U = Urine | | |
| 86635 | Cocci Ab LA IgM, Qual | SST | 83002 | LH | SST | 87070 | Culture, Blood Δ | | G = Grey Tube | | |
| 82465 | Cholesterol, Total | SST | 83690 | Lipase, Serum | SST | 87070 | Culture, Sputum Δ | SP | PR = Red Tube (No Barrier) | | |
| 82550 | CPK | SST | 82172 | Lipoprotein (a) | SST | 87045 | Culture, Stool Δ | ST | B = Light Blue Tube | | |
| 82565 | Creatinine | SST | 80178 | Lithium | PR | 87070 | Culture, Throat Δ | SW | PRB = Probe | | |
| 86140 | CRP | SST | 82043 | Microalbumin, Urine | U | 87070 | Culture, Urethral Δ | SW | SW = Swab | | |
| 86141 | CRP Super-Sensitive | SST | 86308 | Mono test | SST | 87086 | Culture, Urine Δ | U | ST = Stool | | |
| 80164 | Depakene | PR | 80184 | Phenobarbital | PR | 87070 | Culture, Vaginal Δ | SW | SP = Sputum | | |
| 80162 | Digoxin | PR | 84132 | Potassium | SST | 87070 | Culture, Wound Δ | SW | FP = Frozen Plasma | | |
| 80185 | Dilantin | PR | 84144 | Progesterone | SST | 87205 | Gram Stain | | FS = Frozen Serum | | |
| 85651 | ESR - Westergren | L | 84146 | Prolactin | SST | 82270 | Occult Blood X____ | ST | Other: | | |
| 82670 | Estradiol | SST | 84153 | PSA, Total | SST | 87177 | Ova & Parasites X____ | ST | | | |
| Components for Test Profiles are Listed on the Reverse. | | | | | | LIST ADDITIONAL TEST BELOW | | | Δ = Reflex Test Performed At Additional Charge | | |

☐ 183: CMP. CHOL, TRIG, PHOS, URIC
☐ CPK REFLEX ISOENZYME
☑ COMPREHENSIVE HEPATITIS PANEL
☐ H.PYLORI IgG, QUANT
☐ H.PYLORI IgG, QUAL - REFLEX TO QUANT

☐ HCV RNA QUAL REFLEX/QUANT IF POSITIVE
☐ CD4/CD8 (T-CELL) PANEL
☐ HIV VIRAL LOAD QUANT
☐ THYROID PANEL WITH TSH

Cards Green

DOCTOR'S COPY

00199

## LABORATORY REPORT



# FOUNDATION LABORATORY

M.Y. Nasir, M.D., Director
Allen Jay M.D., Co-Director and Pathologist

CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO. | ACCESSION NO. |
|---|---|---|---|---|---|
| H111, H43428 | 47 | 3/10/60 | M | H43428 | 1577535 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 10/04/07 | 8:00 | 10/04/07 | 22:19 | HIRSCH, MD (CCI) |

| REPORT DATE | REPORT TIME | | STATUS | PAGE |
|---|---|---|---|---|
| 10/06/07 | 19:06 | RESULT | FINAL | 1 |

| TEST | OUT OF RANGE | IN RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| L-2 | | | | |
| **ANEMIA PANEL** | | | | |
| FERRITIN | | 125.8 | ng/mL | 22-322 |
| FOLATE | | 10.5 | ng/mL | >5.31 |
| VITAMIN B12 | | 618.0 | pg/mL | 211-911 |
| IRON, SERUM | | 101.00 | ug/dL | 45-182 |
| TIBC, SERUM | | 379 | | 261-478 |
| % SATURATION | | 26.6 | % | 13-45 |
| | | | | |
| **HEPATITIS SCREEN** | | | | |
| HAV A AB, TOTAL | POSITIVE | | | NEGATIVE |
| HAV IGM | | NEGATIVE | | NEGATIVE |
| HBs AG | | NEGATIVE | | NEGATIVE |
| HBs AB | | NEGATIVE | | NEGATIVE |
| HBc AB, TOTAL | | NEGATIVE | | NEGATIVE |
| HBc AB, IGM | | NEGATIVE | | NEGATIVE |



HBc ANTIBODY IgM IS PRESENT IN HIGH TITERS DURING THE ACUTE PHASE
OF HEPATITIS B INFECTION. THE PRESENCE OF HIGH TITERS OF HBc-AB IgM
IS CONSIDERED THE BEST MARKER OF PRIMARY ACUTE HBV INFECTION.

| HEPATITIS C AB | | NEGATIVE | | NEGATIVE |
|---|---|---|---|---|



FORM 100C

1716 West Holt Ave. • Pomona, CA 91768 • (909) 623-9301 • FAX (909) 623-9306

# LABORATORY REPORT

# FOUNDATION LABORATORY

M.Y. Nasir, M.D., Director
Allen Jay M.D., Co-Director and Pathologist

CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO. | ACCESSION NO. |
|---|---|---|---|---|---|
| Hill, H43428 | 47 | 3/10/60 | M | H43428 | 1577535 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 10/04/07 | 8:00 | 10/04/07 | 22:19 | HIRSCH, MD (CCI) |

| REPORT DATE | REPORT TIME | | STATUS | PAGE |
|---|---|---|---|---|
| 10/05/07 | 19:06 | RESULT | FINAL | 2 |

| TEST | OUT OF RANGE | IN RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|

IMMUNOLOGY.
HIV 1 & 2, EIA                      Negative              NEGATIVE
     The methodology performed is a screening test for antibody to HIV-1
     and HIV-2. A negative test result does not preclude the possibility of
     exposure to or infection with HIV-1 and/or HIV-2.

Signature: _____

FORM 100C

1716 West Holt Ave.   •   Pomona, CA 91768   •   (909) 623-9301   •   FAX (909) 623-9306

00201

# FOUNDATION LABORATORY

(800) 843-7190
(909) 623-9301 • Fax (909) 623-9306
M.Y. Nasir, M.D., Lab Director
Allen Jay M.D., Co-Director, Pathologist

**LAB USE ONLY**

Client ID #: 602
CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561
(661) 822-4402

PATIENT'S LAST NAME: *Illegible*
FIRST NAME/CDC #: A93488
M.I.

DOB: 3/10/60
SEX: M
LOCATION/HOUSING: 2

6-895

**ORDERING PHYSICIAN**
Runyan

Specimen Collection
DATE: 4/30/07
TIME: 0630

CDC #

☐ FASTING
☒ NON-FASTING

☐ SPECIAL INSTRUCTIONS

| CPT | PROFILES | | CPT | INDIVIDUAL TEST (Continued) | | CPT | INDIVIDUAL TEST (Continued) | | CPT | MICROBIOLOGY (cont.) |
|---|---|---|---|---|---|---|---|---|---|---|
| | Anemia Panel | SST | 82728 | Ferritin | SST | 85610 | PT (Protime) | B | 87210 | Wet Mount |
| | Arthritis Panel | SST | 82746 | Folic Acid | SST | -85730 | PTT | B | | Other: |
| 80048 | Basic Metabolic Panel | SST | 83001 | FSH | SST | 86430 | RA (Latex) | SST | | |
| | Chemistry 24 | SST | 82947 | Glucose | G | 86592 | RPR / Reflex FTA-Abs △ | SST | | |
| 80053 | Comp. Metabolic Panel | SST | 83036 | Glycohemoglobin (A1C) | L | 85044 | Reticulocyte Count | L | | |
| 80051 | Electrolyte Panel | SST | 82950 | Gestational   GTT___hr | G | 86762 | Rubella Antibody IgG | SST | CODE | MOLECULAR / MISC |
| 80074 | Hepatitis Panel (Acute) | SST | 82977 | GTTP | SST | 84450 | SGOT (AST) | SST | CD4CD8 | Lymphocyte Subset Panel | L |
| 80061 | Lipid Panel | SST | 86677 | H. Pylori IgG Qual. | SST | 84460 | SGPT (ALT) | SST | HIVQT | HIV-1 RNA Quant, bDNA | FP |
| 80076 | Liver Panel | SST | 84703 | HCG Qual.,serum (Preg.) | SST | 80156 | Tegretol | PR | HIVGEN | HIV Genotype | FP |
| 80055 | OB Panel | SST | 84702 | HCG Quant. (Preg.) | SST | 84403 | Testosterone, Total | SST | HCVQL | HCV RNA Qual, TMA | FP/FS |
| 80069 | Renal Function Panel | SST | 83718 | HDL Cholesterol | SST | 80198 | Theophylline | PR | HCVQT | HCV RNA Quant, bDNA | FP/FS |
| | Thyroid Panel | SST | 85014 | Hematocrit | L | 83540/83590 | TIBC w/Iron | SST | HCVGEN | HCV Genotype | FP/FS |
| | Thyroid Panel w/TSH | SST | 85018 | Hemoglobin | L | 84478 | Triglyceride | SST | | BIOPSY REQUEST |
| CPT | INDIVIDUAL TEST | | 86709 | Hep. A Antibody, IgM | SST | 84443 | TSH | SST | | NUMBER OF SPECIMEN |
| 86900 | ABO & RH | L | 86708 | Hep. A Antibody Total | SST | 84480 | T3 Total | SST | | SOURCE |
| 86038 | ANA (Latex) | | 86705 | Hep. B Core Antibody, IgM | SST | 84436 | T4 (Thyroxine), Total | SST | | |
| 82140 | Ammonia | FP | 86704 | Hep. B Core Antibody Total | SST | 84550 | Uric Acid | SST | | |
| 82150 | Amylase | SST | 87340 | Hep. Bs Antigen | SST | 81000 | UA w/micro ☐ c/s if ⊕ | U | | |
| 86850 | Antibody Screen | L | 86706 | Hep. Bs Antibody | SST | 82607 | Vitamin B12 | SST | | |
| 82105 | AFP non-pregnant | SST | 86803 | Hep. C Antibody | SST | 84591 | Vitamin B12- | SST | | SPECIMEN CODES / LAB USE ONLY |
| 84520 | BUN | SST | 86703 | HIV - 1 & 2 / Reflex WB △ | SST | 87491/87581 | Chlamydia/GC Amplified DNA | U, PRB | | SST = Serum Separator |
| 85025 | CBC w/differential | L | 83540 | Iron | SST | 87081 | Culture, Source | SW | | L = Lavender |
| 82378 | CEA | SST | 83655 | Lead, blood | L | 87040 | Culture, BetaStrep | SW | | U = Urine |
| 86635 | Cocci Ab LA IgM, Qual | SST | 83002 | LH | SST | 87070 | Culture, Blood △ | | | G = Grey Tube |
| 82465 | Cholesterol, Total | SST | 83690 | Lipase, Serum | SST | 87070 | Culture, Sputum △ | SP | | PR = Red Tube (No Barrier) |
| 82550 | CPK | SST | 82172 | Lipoprotein (a) | SST | 87045 | Culture, Stool △ | B | | B = Light Blue Tube |
| 82565 | Creatinine | SST | 80178 | Lithium | PR | 87070 | Culture, Throat △ | SW | | PRB = Probe |
| 86140 | CRP | SST | 82043 | Microalbumin, Urine | U | 87070 | Culture, Urethral △ | SW | | SW = Swab |
| 86141 | CRP Super-Sensitive | SST | 86308 | Mono test | SST | 87086 | Culture, Urine △ | U | | ST = Stool |
| 80164 | Depakene | PR | 80184 | Phenobarbital | PR | 87070 | Culture, Vaginal △ | SW | | SP = Sputum |
| 80162 | Digoxin | PR | 84132 | Potassium | SST | 87070 | Culture, Wound △ | SW | | FP = Frozen Plasma |
| 80185 | Dilantin | PR | 84144 | Progesterone | SST | 87205 | Gram Stain | | | FS = Frozen Serum |
| 85651 | ESR - Westergren | L | 84146 | Prolactin | SST | 82270 | Occult Blood X | ST | | Other: |
| 82670 | Estradiol | SST | 84153 | PSA, Total | SST | 87117 | Ova & Parasites X | ST | | |

Components for Test Profiles are Listed on the Reverse.    **LIST ADDITIONAL TEST BELOW**    △ = Reflex Test Performed At Additional Charge

☐ 183: CMP. CHOL, TRIG, PHOS, URIC
☐ CPK REFLEX ISOENZYME
☐ COMPREHENSIVE HEPATITIS PANEL
☐ H.PYLORI IgG, QUANT
☐ H.PYLORI IgG, QUAL - REFLEX TO QUANT

☐ HCV RNA QUAL REFLEX/QUANT IF POSITIVE
☐ CD4/CD8 (T-CELL) PANEL
☐ HIV VIRAL LOAD QUANT
☐ THYROID PANEL WITH TSH

DOCTOR'S COPY

00202

## LABORATORY REPORT



**FOUNDATION LABORATORY**
M.Y. Nasir, M.D., Director
Allen Jay M.D., Co-Director and Pathologist

CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO. | ACCESSION NO. |
|---|---|---|---|---|---|
| Hill, H43428 | 47 | 3/10/60 | M | H43428 | 1442039 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 6/22/07 | 5:50 | 6/22/07 | 23:00 | RUNYAN, PA (CCI) |

| REPORT DATE | REPORT TIME | | STATUS | PAGE |
|---|---|---|---|---|
| 6/23/07 | 9:38 | RESULT | FINAL | 1 |

| TEST | OUT OF RANGE | IN RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| 2 | | | | |
| 6-895 | | | | |
| NON FASTING | | | | |
| **HEMATOLOGY** | | | | |
| WBC | | 6.5 | $10^3$/uL | 4.2-10.5 |
| RBC | 4.15 L | | $10^6$/uL | 4.6-6.2 |
| HgB | 12.7 L | | g/dL | 14-18 |
| HCT | 38.2 L | | % | 42-52 |
| MCV | | 91.9 | um³ | 80-94 |
| MCH | | 30.6 | pg | 27-34 |
| MCHC | | 33.3 | % | 31.5-36.0 |
| RDW | | 11.5 | % | 11-14.8 |
| PLATELETS | | 399 | $10^3$/uL | 150-400 |
| MPV | | 8.7 | cu/mm | 6.8-10.6 |
| GRANULOCYTES % | 45.4 L | | % | 48.9-69.9 |
| GRANULOCYTES# | | 2.97 | $10^3$/uL | 1.5-6.7 |
| LYMPHOCYTES % | | 41.5 | % | 22.4-43.6 |
| LYMPHOCYTES# | | 2.71 | $10^3$/uL | 1.5-4.0 |
| MONOCYTES % | | 6.7 | % | 6.2-9.8 |
| MONOCYTES# | | 0.44 | $10^3$/uL | 0.2-0.8 |
| EOSINOPHIL % | 5.2 H | | % | 0-5.0 |
| EOSINOPHIL# | | 0.34 | $10^3$/uL | 0-0.40 |
| BASOPHIL % | | 1.2 | % | 0-2.0 |
| BASOPHIL# | | 0.08 | $10^3$/uL | 0-0.20 |
| RBC MORPHOLOGY | | Normal | | |

*Compare ≈ pas* (handwritten annotation near HgB/HCT)

Signature:

1716 West Holt Ave.  •  Pomona, CA 91768  •  (909) 623-9301  •  FAX (909) 623-9306

FORM 100C

# FOUNDATION LABORATORY

(800) 843-7190
(909) 623-9301 • Fax (909) 623-9306
M.Y. Nasir, M.D., Lab Director
Allen Jay M.D., Co-Director, Pathologist

**LAB USE ONLY**

Client ID #:662
CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561
(661) 822-4402

*H 823*

| PATIENT'S LAST NAME | | FIRST NAME/CDC # | | M.I. |
|---|---|---|---|---|
| DOB | SEX M | | | |
| LOCATION/HOUSING | | | | |

CI     4-823     AFRA

**ORDERING PHYSICIAN**

Specimen Collection
DATE 4/25/07     CDC # H 43428
TIME 5:00

☑ FASTING     ☐ SPECIAL INSTRUCTIONS
☐ NON-FASTING

| CODE | PROFILES | CPT | INDIVIDUAL TEST (Continued) | CPT | INDIVIDUAL TEST (Continued) | CPT | MICROBIOLOGY (cont.) | |
|---|---|---|---|---|---|---|---|---|
| | Anemia Panel | SST 82728 | Ferritin | 85610 | PT (Protime) | B 87210 | Wet Mount | |
| | Arthritis Panel | SST 82746 | Folic Acid | SST 85730 | PTT | B | Other: | |
| 80048 | Basic Metabolic Panel | SST 83001 | FSH | SST 86430 | RA (Latex) | SST | | |
| | Chemistry 24 | SST 82947 | Glucose | G 86592 | RPR / Reflex FTA-Abs Δ | SST | | |
| 80053 | Comp. Metabolic Panel | SST 83036 | Glycohemoglobin (A1C) | L 85044 | Reticulocyte Count | L | CODE | MOLECULAR / MISC |
| 80051 | Electrolyte Panel | SST 82950 | Gestational GTT___hr | G 86762 | Rubella Antibody IgG | SST | CD4CD8 | Lymphocyte Subset Panel | L |
| 80074 | Hepatic Panel (Acute) | SST 82977 | GTTP | 84450 | SGOT (AST) | SST | HIVQT | HIV-I RNA Quant, bDNA | FP |
| 80061 | Lipid Panel | SST 86677 | H. Pylori IgG Qual. | 84460 | SGPT (ALT) | SST | HIVGEN | HIV Genotype | FP |
| 80076 | Liver Panel | SST 84703 | HCG Qual.,serum (Preg.) | 80156 | Tegretol | PR | HCVQL | HCV RNA Qual, TMA | |
| 80055 | OB Panel | SST 84702 | HCG Quant. (Preg.) | 84403 | Testosterone, Total | SST | HCVOT | HCV RNA Quant, bDNA | FP/FS |
| 80069 | Renal Function Panel | SST 83718 | HDL Cholesterol | 80198 | Theophylline | PR | HCVGEN | HCV Genotype | FP/FS |
| | Thyroid Panel | SST 85014 | Hematocrit | L 83540/83550 | TIBC w/Iron | SST | | BIOPSY REQUEST |
| | Thyroid Panel w/TSH | SST 85018 | Hemoglobin | L 84478 | Triglyceride | SST | NUMBER OF SPECIMEN | |
| | **INDIVIDUAL TEST** | 86709 | Hep. A Antibody, IgM | 84443 | TSH | SST | SOURCE | |
| 86900 | ABO & RH | L 86708 | Hep. A Antibody Total | 84480 | T3 Total | SST | | |
| 86039 | ANA (Latex) | SST 86705 | Hep. B Core Antibody, IgM | 84436 | T4 (Thyroxine), Total | SST | | |
| 82140 | Ammonia | FP 86704 | Hep. B Core Antibody Total | 84550 | Uric Acid | SST | | |
| 82150 | Amylase | SST 87340 | Hep. Bs Antigen | 81000 | UA w/micro ☐ c/s if ⊕ | U | | |
| 83550 | Antibody Screen | L 86706 | Hep. Bs Antibody | 82607 | Vitamin B12 | SST | | |
| 86165 | AFP non-pregnant | SST 86803 | Hep. C Antibody | **CPT** | **MICROBIOLOGY** | | **SPECIMEN CODES / LAB USE ONLY** |
| 84520 | BUN | SST 86703 | HIV - 1 & 2 / Reflex WB Δ | 87491/87591 | Chlamydia/GC Amplified DNA | U SW | SST = Serum Separator |
| 85025 | CBC w/differential | L 83540 | Iron | 87081 | Culture, Source | SW | L = Lavender |
| 82378 | CEA | SST 83002 | LH | 87040 | Culture, BetaStrep | | U = Urine |
| 86635 | Cocci Ab LA IgM, Qual | SST 83690 | Lipase, Serum | 87070 | Culture, Blood Δ | | G = Grey Tube |
| 82465 | Cholesterol, Total | SST 83695 | Lipoprotein (a) | 87045 | Culture, Sputum Δ | SP | PR = Red Tube (No Barrier) |
| 82550 | CPK | SST 82172 | Lithium | 87070 | Culture, Stool Δ | ST | B = Light Blue Tube |
| 82565 | Creatinine | SST 80178 | Microalbumin, Urine | U 87070 | Culture, Throat Δ | SW | PRB = Probe |
| 86140 | CRP | SST 82043 | Mono test | 87070 | Culture, Urethral Δ | SW | SW = Swab |
| 86141 | CRP Super-Sensitive | SST 86308 | Phenobarbital | PR 87086 | Culture, Urine Δ | U | ST = Stool |
| 80164 | Depakene | PR 80184 | Potassium | 87070 | Culture, Vaginal Δ | SW | SP = Sputum |
| 80162 | Digoxin | PR 84132 | Progesterone | SST 87070 | Culture, Wound Δ | SW | FP = Frozen Plasma |
| 80186 | Dilantin | PR 84144 | Prolactin | SST 87205 | Gram Stain | | FS = Frozen Serum |
| 85651 | ESR - Westergren | L 84146 | PSA, Total | SST 82270 | Occult Blood X | ST | Other: |
| 82670 | Estradiol | SST 84153 | | 87177 | Ova & Parasites X | ST | |

**Complete Test Profiles are Listed on the Reverse.     LIST ADDITIONAL TEST BELOW     Δ = Reflex Test Performed At Additional Charge**

☐ 183: CMP. CHOL, TRIG, PHOS, URIC     ☐ HCV RNA QUAL REFLEX/QUANT IF POSITIVE

☐ CPK REFLEX ISOENZYME     ☐ CD4/CD8 (T-CELL) PANEL

☐ COMPREHENSIVE HEPATITIS PANEL     ☐ HIV VIRAL LOAD QUANT

☐ H.PYLORI IgG, QUANT     ☐ THYROID PANEL WITH TSH

☐ H.PYLORI IgG, QUAL - REFLEX TO QUANT

DOCTOR'S COPY

00204

# LABORATORY REPORT

# FOUNDATION LABORATORY

M.Y. Nasir, M.D., Director
Allen Jay M.D., Co-Director and Pathologist

CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO | ACCESSION NO |
|---|---|---|---|---|---|
| H111, H43428 | 47 | 3/10/60 | M | H43428 | 1366866 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 4/25/07 | 7:00 | 4/25/07 | 23:00 | AFRA,MD (CCI) |

| REPORT DATE | REPORT TIME | STATUS | PAGE |
|---|---|---|---|
| 4/26/07 | 18:21 | FINAL | 1 |

| TEST | ABNORMAL | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| II | | | | |
| 4 823 | | | | |
| FASTING | | | | |
| **HEMATOLOGY** | | | | |
| WBC | | 4.9 | 10³/uL | 4.2-10.5 |
| RBC | | 4.66 | 10⁶/uL | 4.6-6.2 |
| HgB | | 14.3 | g/dL | 14-18 |
| HCT | | 43.1 | % | 42-52 |
| MCV | | 92.5 | um³ | 80-94 |
| MCH | | 30.6 | pg | 27-34 |
| MCHC | | 33.1 | % | 31.5-36.0 |
| RDW | 10.8 L | | % | 11-14.8 |
| PLATELETS | | 289 | 10³/uL | 150-400 |
| MPV | | 8.7 | cu/mm | 6.8-10.6 |
| GRANULOCYTES % | 28.1 L | | % | 48.9-69.9 |
| GRANULOCYTES# | 1.38 L | | 10³/uL | 1.5-6.7 |
| LYMPHOCYTES % | 53.5 H | | % | 22.4-43.6 |
| LYMPHOCYTES# | | 2.62 | 10³/uL | 1.5-4.0 |
| MONOCYTES % | 5.7 L | | % | 6.2-9.8 |
| MONOCYTES# | | 0.28 | 10³/uL | 0.2-0.8 |
| EOSINOPHIL % | 10.7 H | | % | 0-5.0 |
| EOSINOPHIL# | 0.52 H | | 10³/uL | 0-0.40 |
| BASOPHIL % | | 2.0 | % | 0-2.0 |
| BASOPHIL# | | 0.10 | 10³/uL | 0-0.20 |
| RBC MORPHOLOGY | | Normal | | |
| **CHEMISTRY** | | | | |
| ****NEW REFERENCE RANGE FOR THE FOLLOWING TESTS**** | | | | |
| ****EFFECTIVE AS OF 2/22/2007**** | | | | |
| ****TP,SGOT,SGPT,ALK PHOSPH, CA, CREAT, LDH, U.ACID, GGT**** | | | | |
| SODIUM, SERUM | | 140 | mEq/L | 136-144 |
| POTASSIUM, SERUM | | 4.5 | mEq/L | 3.6-5.1 |
| CHLORIDE, SERUM | | 106.4 | mEq/L | 101-111 |
| CO2 | 21.2 L | | mEq/L | 22-32 |
| ANION GAP | | 16.9 | | 0.0-25.0 |
| CALCIUM, SERUM | | 9.2 | mg/dL | 8.9-10.3 |





# LABORATORY REPORT

## FOUNDATION LABORATORY

M.Y. Nasir, M.D., Director
Allen Jay M.D., Co-Director and Pathologist

CAL CORRECTION INSTITUTE
24900 HWY 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO | ACCESSION NO. |
|---|---|---|---|---|---|
| H111, H43428 | 47 | 3/10/60 | M | H43428 | 1366866 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 4/25/07 | 7:00 | 4/25/07 | 23:00 | AFRA, MD (CCI) |

| REPORT DATE | REPORT TIME | STATUS | PAGE |
|---|---|---|---|
| 4/26/07 | 18:21 | FINAL | 2 |

| TEST | ABNORMAL | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| GLUCOSE | | 85.0 | mg/dL | 65-99 |
| | | | | FASTING REFERENC |
| BUN, SERUM | 7.0 L | | mg/dL | 8-26 |
| CREATININE, SERU | | 1.1 | mg/dL | 0.7-1.2 |
| BUN CREA RATIO | | 6.4 | Ratio | 6.0-42.0 |
| TOTAL PROTEIN | | 7.2 | g/dL | 6.1-7.9 |
| ALBUMIN, SERUM | | 4.2 | g/dL | 3.5-4.8 |
| GLOBULIN | | 3.0 | | 1.8-5.0 |
| A/G RATIO | | 1.4 | Ratio | 0.9-1.9 |
| SGOT (AST) | | 36.0 | U/L | 15-41 |
| SGPT (ALT) | | 47.0 | U/L | 17-63 |
| ALK. PHOSPHATASE | | 76.0 | U/L | 38-126 |
| TOTAL BILIRUBIN | | 0.60 | mg/dL | 0.1-1.5 |
| | | | | ADULT |

**LIPID STUDIES**

| TEST | ABNORMAL | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| TRIGLYCERIDES | | 80.0 | mg/dL | <150 |
| | | | REFERENCE RANGES: | |
| | | | <150 | NORMAL |
| | | | 150-199 | BORDERLINE HIGH |
| | | | 200-499 | HIGH |
| CHOLESTEROL, SR | 209.0 H | | mg/dL | <200 |
| | | | REFERENCE RANGES: | |
| | | | <200 | DESIRABLE |
| | | | 200-239 | BORDERLINE HIGH |
| | | | > OR = 240 | HIGH |
| HDL CHOLESTEROL | | 42.5 | mg/dL | <40 |
| | | | REFERENCE RANGES: | |
| | | | <40 | LOW |
| | | | >40 | DESIRABLE |
| | | | > OR 60 | NEGATIVE RISK FACTOR |
| LDL, SERUM (CALC) | 150.5 H | | U/L | <130 |
| | | | REFERENCE RANGES: | |
| | | | <100 | OPTIMAL |

1716 West Holt Ave. • Pomona, CA 91768 • (909) 623-9301 • FAX (909) 623-9306

FORM 100C



# LABORATORY REPORT

## FOUNDATION LABORATORY

M.Y. Nasir, M.D., Director
Allen Jay M.D., Co-Director and Pathologist

CAL CORRECTION INSTITUTE
24900 HWY. 202
TEHACHAPI, CA 93561

| PATIENT NAME | AGE | DOB | SEX | ID NO | ACCESSION NO |
|---|---|---|---|---|---|
| Hill, H43428 | 47 | 3/10/60 | M | H43428 | 1366866 |

| DRAWN DATE | DRAWN TIME | RECEIVED DATE | RECEIVED TIME | PHYSICIAN |
|---|---|---|---|---|
| 4/25/07 | 7:00 | 4/25/07 | 23:00 | AFRA MD (CCI) |

| REPORT DATE | REPORT TIME | STATUS | PAGE |
|---|---|---|---|
| 4/26/07 | 18:21 | FINAL | 3 |

| TEST | ABNORMAL | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| | | 100-129 | | NEAR/ABOVE OPTIMAL |
| | | 130-159 | | BORDERLINE HIGH |
| | | 160-189 | | HIGH |
| | | >OR=190 | | VERY HIGH |
| VLDL | | 16 | | 0-40 |
| CARDIAC RISK | | 3.54 | Ratio | 3.03-5.37 |
| CHOLESTEROL/HDL | | 4.92 | | <5.60 |
| **THYROID STUDIES** | | | | |
| TSH-3 | | 1.751 | uIU/mL | 0.350-5.500 |
| **TUMOR MARKERS** | | | | |
| PSA (ACS) | | 0.21 | ng/mL | 0.0-4.0 |
| BAYER CHEMILUMINESCENCE | | | | |
| **URINALYSIS** | | | | |
| COLOR | | Yellow | | Straw-Yellow |
| APPEARANCE | | Clear | | Clear |
| PH | | 6.0 | | 5.0-7.0 |
| SPECIFIC GRAVITY | | 1.025 | | 1.002-1.030 |
| URINE GLUCOSE | | Negative | | Negative |
| URINE KETONES | | Negative | | Negative |
| URINE BLOOD | | Negative | | Negative |
| URINE PROTEIN | | Negative | | Negative |
| URINE BILIRUBIN | | Negative | | Negative |
| LEUKOESTERASE | | Negative | | Negative |
| NITRITE | | Negative | | Negative |
| UROBILINOGEN | | Negative | | Negative |
| **URINE MICROSCOPY** | | | | |
| URINE WBC | | 0-3 | /HPF | 0-3 |
| URINE RBC | | 0-1 | /HPF | 0-3 |
| EPITHELIAL CELLS | | Occ | /LPF | |
| CASTS | | None | | None |
| CRYSTALS | | None | | None |
| MUCUS | | Negative | /LPF | Negative |
| URINE YEASTS | | None | /HPF | Negative |
| URINE BACTERIA | | Few | /HPF | None |

Signature:

1716 West Holt Ave.   •   Pomona, CA 91768   •   (909) 623-9301   •   FAX (909) 623-9306

FORM 100C

# LABORATORY REPORT



**FOUNDATION LABORATORY**
620 S. Glendora Ave.
Glendora, CA 91740
(626) 914-3838 • Fax (626) 963-4470
M.Y. NASIR, M.D., LAB DIRECTOR
ALLEN JAY M.D., LAB DIRECTOR

CORRECTIONAL TRAINING FACILITY
HIGHWAY 101N
SOLEDAD, CA 93960
CONTRACT# CTF03009

| PATIENT NAME | AGE | DOB | SEX | ID NO. | ACCESSION NO. |
|---|---|---|---|---|---|
| Hill, Raynard | 44 | 3/10/60 | M | H43428 | 594585 |

| DRAWN DATE | RECEIVED DATE | TIME | REPORT DATE | TIME | PHYSICIAN |
|---|---|---|---|---|---|
| 7/21/04 | 7/21/04 | 21:39 | 7/22/04 | 16:27 | SINNACO C MD (CTF) |

PAGE 1    6:15    FINAL

| TEST | ABNORMAL | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| LA 322U | | | | |
| FASTING | | | | |
| | | | | |
| HEMATOLOGY | | | | |
| WBC | | 6.4 | 103/uL | 4.5-11.0 |
| RBC | 4.32 L | | 106/uL | 4.6-6.2 |
| HgB | 13.9 L | | g/dL | 14-18 |
| HCT | 39.9 L | | % | 42-52 |
| MCV | | 92.5 | um3 | 80-94 |
| MCH | | 32.3 | pg | 27-34 |
| MCHC | | 34.9 | % | 31.5-36.0 |
| RDW | | 13.9 | % | 11-14.8 |
| PLATELETS | | 218 | 103/uL | 150-400 |
| MPV | | 9.1 | cu/mm | 6.8-10.6 |
| GRANULOCYTES % | 46.3 L | | % | 48.9-69.9 |
| GRANULOCYTES# | | 2.94 | 103/uL | 1.5-6.7 |
| LYMPHOCYTES % | | 40.3 | % | 22.4-43.0 |
| LYMPHOCYTES# | | 2.56 | 103/uL | 1.5-4.0 |
| MONOCYTES % | 5.3 L | | % | 6.2-9.8 |
| MONOCYTES# | | 0.34 | 103/uL | 0.2-0.8 |
| EOSINOPHIL % | 7.4 H | | % | 0-5.0 |
| EOSINOPHIL# | 0.47 H | | 103/uL | 0-0.40 |
| BASOPHIL % | | 0.7 | % | 0-2.0 |
| BASOPHIL# | | 0.04 | 103/uL | 0-0.20 |
| RBC MORPHOLOGY | | Normal | | |
| | | | | |
| CHEMISTRY | | | | |
| SODIUM, SERUM | | 142.3 | mEq/L | 135-153 |
| POTASSIUM, SERUM | | 4.8 | mEq/L | 3.5-5.3 |
| CHLORIDE, SERUM | | 103.3 | mEq/L | 98.0-110.0 |
| CO2 | | 27.6 | mEq/L | 22.0-31.0 |
| ANION GAP | | 16.2 | | 0.0-25.0 |
| GLUCOSE | 106.0 H | | mg/dL | 70-105 |
| BUN, SERUM | | 11.0 | mg/dL | 7.0-23.0 |
| CREATININE, SERUM | | 1.0 | mg/dL | 0.5-1.4 |
| BUN CREA RATIO | | 11.0 | Ratio | 6.0-42.0 |
| CALCIUM, SERUM | | 9.3 | mg/dL | 8.4-10.5 |
| OSMOLALITY CALC | | 283 | mOsm/kg | 260-310 |
| PHOSPHORUS, SERUM | | 3.6 | mg/dL | 2.7-4.7 |

C7

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA 93409-8101
(805) 547-7553  FAX (805) 547-7549
KURT LUNDQUIST, MD, MEDICAL DIRECTOR

```
— PATIENT INFORMATION ———————  — SAMPLE INFORMATION —
CDC NUMBER   : H 43428              SAMPLE ID: 25777
PATIENT NAME: HILL, RAYMOND             COLLECTED: 11/27/01 09:45
BIRTHDATE   : 03/10/1960 AGE: 41Y   SEX: M   COLL. BY : RM
PHYSICIAN   : HARWAY, R., M.D.          PRINTED  : 11/27/01 12:51
LOCATION    : EAST                      FINALIZED: 11/27/01 12:51
COMMENT     :
COMMENT     :
```

|                       |         |       |       | REFERENCE RANGES |       |       |      |
| TEST NAME             | RESULTS |       | UNITS | —LOW  | HIGH— | CODES | TECH |
| --------------------- | ------- | ----- | ----- | ----- | ----- | ----- | ---- |
| ***** CHEMISTRY PANEL 18 |      |       |       |       |       |       |      |
| SODIUM                | 145     |       | mmol/L | 138  | 146   |       | DM   |
| POTASSIUM             | 4.9     |       | mmol/L | 3.4  | 5.2   |       | DM   |
| CHLORIDE              | 107     |       | mmol/L | 98   | 108   |       | DM   |
| CO2                   | 27.2    |       | mmol/L | 22.0 | 32.0  |       | DM   |
| ANION GAP             | 10.8    |       | mmol/L | 7.0  | 16.0  |       |      |
| GLUCOSE               | 90      |       | mg/dL | 65    | 110   |       | DM   |
| BUN                   | 12      |       | mg/dL | 7     | 21    |       | DM   |
| CREATININE            | 1.0     |       | mg/dL | 0.7   | 1.5   |       | DM   |
| TOTAL BILIRUBIN       | 0.42    |       | mg/dL | 0.10  | 1.10  |       | DM   |
| AST                   | 40      |       | U/L   | 8     | 43    |       | DM   |
| ALT                   | 50      |       | U/L   | 21    | 63    |       | DM   |
| LDH                   | 159     |       | U/L   | 80    | 211   |       | DM   |
| ALKALINE PHOS.        | 139     |       | U/L   | 56    | 140   |       | DM   |
| TOTAL PROTEIN         | 7.9     |       | g/dL  | 6.6   | 8.2   |       | DM   |
| ALBUMIN               | 4.3     |       | g/dL  | 3.4   | 4.5   |       | DM   |
| GLOBULIN              | 3.6     | H     | g/dL  | 2.3   | 3.5   |       |      |
| CHOLESTEROL           | 224     | H     | mg/dL | 97    | 199   |       | DM   |
| TRIGLYCERIDES         | 155     |       | mg/dL | 30    | 200   |       | DM   |
| URIC ACID             | 4.4     |       | mg/dL | 2.6   | 7.4   |       | DM   |
| PHOSPHOROUS           | 2.2     | L     | mg/dL | 2.4   | 4.6   |       | DM   |
| CALCIUM               | 9.9     |       | mg/dL | 8.4   | 10.0  |       | DM   |
|                       |         |       |       |       |       |       |      |
| ***** COMPLETE BLOOD COUNT |    |       |       |       |       |       |      |
| WBC                   | 5.9     |       | K/uL  | 3.4   | 10.4  |       | MP   |
| LYMPHOCYTES   (#)     | 2.7     |       | K/uL  | 1.0   | 4.8   |       | MP   |
| MID CELLS     (#)     | 0.5     |       | K/uL  | 0.0   | 1.8   |       | MP   |
| GRANULOCYTES  (#)     | 2.7     |       | K/uL  | 1.8   | 7.8   |       | MP   |
| LYMPHOCYTES   (%)     | 46.5    | H     | %     | 22.2  | 43.6  |       | MP   |
| MID CELLS     (%)     | 8.1     |       | %     | 0.1   | 16.0  |       | MP   |
| GRANULOCYTES  (%)     | 45.4    |       | %     | 40.0  | 71.0  |       | MP   |
| RBC                   | 4.93    |       | MIL/uL | 4.02 | 5.80  |       | MP   |
| HEMOGLOBIN            | 16.0    |       | g/dL  | 12.0  | 17.0  |       | MP   |
| HEMATOCRIT            | 46.3    |       | %     | 36.4  | 50.0  |       | MP   |
| MCV                   | 93.9    |       | fL    | 80.0  | 96.0  |       | MP   |
| MCH                   | 32.5    |       | pg    | 26.0  | 33.0  |       | MP   |
| MCHC                  | 34.6    |       | g/dL  | 32.0  | 36.0  |       | MP   |
| RDW                   | 14.0    |       | %     | 14.0  | 16.0  |       | MP   |
| PLATELETS             | 293     |       | K/uL  | 147   | 435   |       | MP   |

REVIEWED BY: _____, CLINICAL LAB SCIENTIST
PAGE: 1

00209

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA 93409-8101
(805) 547-7553  FAX (805) 547-7549
KURT LUNDQUIST, MD, MEDICAL DIRECTOR

```
— PATIENT INFORMATION —             — SAMPLE INFORMATION —
CDC NUMBER  : H 43428               SAMPLE ID: 25777
PATIENT NAME: HILL, RAYMOND                 COLLECTED: 11/27/01 09:45
BIRTHDATE  : 03/10/1960 AGE: 41Y   SEX: M  COLL. BY : RM
PHYSICIAN  : HARWAY, R., M.D.               PRINTED  : 11/27/01 12:51
LOCATION   : EAST                           FINALIZED: 11/27/01 12:51
COMMENT    :
COMMENT    :
```

| TEST NAME | RESULTS | UNITS | REFERENCE RANGES —LOW | HIGH— | CODES | TECH |
|---|---|---|---|---|---|---|
| ***** PRO TIME | | | | | | |
| PROTHROMBIN TIME | 12.7 | sec. | 11.2 | 13.0 | | MP |
| INR | 1.11 | | 0.50 | 3.99 | | MP |
| PTT | 28.1 | sec. | 25.5 | 36.8 | | MP |
| ***** URINALYSIS | | | | | | |
| COLOR | Yellow | | | | | MP |
| APPEARANCE | Sl Cloud | | | | | MP |
| SPECIFIC GRAVITY | 1.025 | | 1.000 | 1.030 | | MP |
| pH | 8.0 | | 5.0 | 8.5 | | MP |
| GLUCOSE | Negative | | NEGATIVE | | | MP |
| PROTEIN | Negative | | NEGATIVE | | | MP |
| KETONES | Negative | | NEGATIVE | | | MP |
| BILIRUBIN | Negative | | NEGATIVE | | | MP |
| UROBILINOGEN | 0.2 | EU/dl | 0.2 | 1.0 | | MP |
| BLOOD | Trace | * | NEGATIVE | | | MP |
| NITRITE | Negative | | NEGATIVE | | | MP |
| Leukocyte Esterase | Negative | | NEGATIVE | | | MP |
| ***** MICROSCOPIC UA | | | | | | |
| WBCs | 0-2 | | | | | DM |
| RBCs | 4-8 | | | | | DM |
| EPITHELIAL CELLS | 0-2 | | | | | DM |
| BACTERIA | RARE | | | | | DM |
| OTHER: | | | | | | |

REVIEWED BY: _____, CLINICAL LAB SCIENTIST
PAGE: 2

00210

Cardiac Risk Report                                                      10/30/01 09:19

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA 93409-8101
(805) 547-7553  FAX (805) 547-7549

```
┌─ PATIENT INFORMATION ──────────────┬─ SAMPLE INFORMATION ──────┐
│  Patient ID: H 43428               │  Sample ID: 24844         │
│Patient Name: HILL, RAYMOND         │                           │
│   Birthdate: 03/10/1960   Age: 41Y │     Drawn: 10/30/01 08:32 │
│    Location: EAST         Room:    │ Stat Flag: N              │
│      Doctor: MALEK, A., M.D. MEDICAL│      Sex: M              │
│   Insurance:                       │                           │
└────────────────────────────────────┴───────────────────────────┘
```

| Test Name          | Result | Units  | Assessment      | Reference Range |
|--------------------|--------|--------|-----------------|-----------------|
| CHOLESTEROL        | 204    | mg/dL  | Borderline-High | 97    - 199     |
| TRIGLYCERIDES      | 108    | mg/dL  | Normal          | 30    - 200     |
| HDL CHOLESTEROL    | 40     | mg/dl  | Normal          | 30    - 85      |
| LDL (CALCULATION)  | 142    | mg/dl  | Borderline-High | 0     - 130     |
| Cholesterol/HDL    | 5.10   |        | 2 x Average     |                 |
| LDL/HDL            | 3.55   |        | 2 x Average     |                 |

The National Heart, Lung and Blood Institute (NHLBI) has published the
following guidelines for the classification of cholesterol levels in
adults over 20 years of age.  This classification creates three
categories of risk for coronary heart disease, regardless of age or sex,
according to total and LDL cholesterol level:

Based on Total Cholesterol Level        Based on LDL Cholesterol Level
──────────────────────────────          ──────────────────────────────
Desirable ........... <200 mg/dL        Desirable ........... <130 mg/dL
Borderline-High .. 200-239 mg/dL        Borderline-High .. 130-159 mg/dL
High .............. >=240 mg/dL         High .............. >=160 mg/dL


        Atherosclerosis Risk Ratios for LDL, HDL, and Total Cholesterol

|              | Male      |          |              | Female    |          |
|--------------|-----------|----------|--------------|-----------|----------|
| Risk         | LDL/HDL   | CHOL/HDL | Risk         | LDL/HDL   | CHOL/HDL |
| 1/2 Average  | 1.00      | 3.43     | 1/2 Average  | 1.47      | 3.27     |
| Average      | 3.55      | 4.97     | Average      | 3.22      | 4.44     |
| 2 x Average  | 6.25      | 9.55     | 2 x Average  | 5.03      | 7.05     |
| 3 x Average  | 7.99      | 13.39    | 3 x Average  | 6.14      | 11.04    |

        Average Risk Implies a 20-25% Chance Of Developing CHD By Age 60

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA. 93409-8101
(805) 547-7553 FAX (805) 547-7549
KURT LUNDQUIST, MD, MEDICAL DIRECTOR

```
— PATIENT INFORMATION —            — SAMPLE INFORMATION —
CDC NUMBER  : H 43428                 SAMPLE ID: 24844
PATIENT NAME: HILL, RAYMOND           COLLECTED: 10/30/01 08:32
BIRTHDATE   : 03/10/1960 AGE: 41Y   SEX: M    COLL. BY : RM
PHYSICIAN   : MALEK, A., M.D. MEDICAL         PRINTED  : 10/30/01 09:19
LOCATION    : EAST                    FINALIZED: 10/30/01 09:19
COMMENT     :
COMMENT     : FASTING
```

|                    |                |   |        | REFERENCE RANGES |        |       |      |
| TEST NAME          | RESULTS        |   | UNITS  | —LOW | HIGH— | CODES | TECH |
|--------------------|----------------|---|--------|------|-------|-------|------|
| CHOLESTEROL        | 204            | H | mg/dL  | 97   | 199   |       | DM   |
| TRIGLYCERIDES      | 108            |   | mg/dL  | 30   | 200   |       | DM   |
| HDL CHOLESTEROL    | 40             |   | mg/dl  | 30   | 85    |       | DM   |
| LDL/HDL RISK RATIO REFERENCE RANGE: | | | | L (3.0) MOD (6.0) H | | | |
| LDL (CALCULATION)  | 142            | H | mg/dl  | 0    | 130   |       |      |
| LDL/HDL RISK RATIO | 3.6            |   |        |      |       |       |      |

REVIEWED BY: _____, CLINICAL LAB SCIENTIST
                        PAGE: 1

LABORATORY REPORT

**UNILAB**
Unilab Corporation
18408 Oxnard.
Tarzana, CA 9.
(818) 996-7300
So. Ca. (800) 339-4299

Director and Pathologist
Paul T. Werlake, M.D.
FINAL

DEPT OF CORRECTIONS          69296
CALF MENS COLONY             1001
HIGHWAY 1 PO BOX 8101        1090
SAN LUIS OBISPO, CA 93409

| REQUISITION NUMBER | ROOM NUMBER | 03101960 |
|---|---|---|
| DATE COLLECTED 04/19/2001 | DRAW TIME 10:45 AM | CHART/PATIENT ID H43428 |

| PATIENT NAME | AGE | SEX | SOCIAL SECURITY # | PHYSICIAN | RECEIVED | REPORTED | SPEC. NO. |
|---|---|---|---|---|---|---|---|
| HILL,RAYNARD | 41 | M | | MALEK E | 04/20 | 04202001 | 62777937 |

| TEST NAME | RESULT | OUT OF RANGE | REFERENCE | UNITS | MOD |
|---|---|---|---|---|---|
| PSA,TOTAL (ABBOTT) | 0.2 (1) | | (4.0 | NG/ML | |

Footnotes:
(1)    Age-specific reference ranges for Total PSA:

| AGE | PSA CONCENTRATION (NG/ML) | |
|---|---|---|
| ===== | ===================== | |
| 40-49 | 0.0-2.5 | Note: Abnormal flagging is |
| 50-59 | 0.0-3.5 | based on the 0.0-4.0 |
| 60-69 | 0.0-4.5 | ng/mL range. |
| 70-79 | 0.0-6.5 | |

REFERENCE: Oesterling,J.E. ET AL,JAMA,8/16/93 VOL 270,NO:7,PP 860-864.

PAGE 1 :END OF FINAL    REPORT FOR: RAYNARD HILL

FORMS-FREE W/O CHEM-3 PLY (REV. 9/97) 80217

00213

# LABORATORY REPORT



**FOUNDATION LABORATORY**
620 S. Glendora Ave.
Glendora, CA 91740
(626) 914-3838 • Fax (626) 963-4470
M.Y. NASIR, M.D., LAB DIRECTOR
ALLEN JAY M.D., LAB DIRECTOR

CORRECTIONAL TRAINING FACILITY
HIGHWAY 101N
SOLEDAD, CA 93960
CONTRACT# CTF03009

| PATIENT NAME | AGE | DOB | SEX | ID NO. | ACCESSION NO. |
|---|---|---|---|---|---|
| Hill, Raynard | 44 | 3/10/60 | M | H43428 | 594585 |

| DRAWN DATE | RECEIVED DATE | TIME | REPORT DATE | TIME | PHYSICIAN |
|---|---|---|---|---|---|
| 7/21/04 | 7/21/04 | 21:39 | 7/22/04 | 16:27 | SINNACO, C.MD. (CTF) |

PAGE 2   6:15

FINAL

| TEST | ABNORMAL | RESULT | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| CHOLESTEROL, SER | 220 H | | mg/dL | 100-200 |
| DESIRABLE VALUE: | | <200.0 | MG/DL | |
| BORDERLINE RISK: | | 200.0-239.0 | MG/DL | |
| HIGH RISK: | | >240.0 | MG/DL | |
| TRIGLYCERIDES | | 121 | mg/dL | 35-160 |
| TOTAL PROTEIN | | 7.7 | g/dL | 6.0-8.3 |
| ALBUMIN, SERUM | | 4.2 | g/dL | 3.5-5.6 |
| GLOBULIN | | 3.50 | g/dL | 1.8-5.0 |
| A/G RATIO | | 1.2 | Ratio | 0.9-1.9 |
| SGOT, SERUM (AST) | | 34.0 | U/L | 0-39 |
| SGPT, SERUM (ALT) | 36.0 H | | U/L | 5-34 |
| LDH, SERUM | | 129.0 | U/L | 100-225 |
| URIC ACID, SERUM | | 5.4 | mg/dL | 2.6-7.2 |
| ALK PHOSPHATASE | | 93.0 | U/L | 34-147 |
| GGT, SERUM | | 37.0 | U/L | 5.0-38.0 |
| BILIRUBIN, SERUM | | 0.40 | mg/dL | 0.1-1.5 |
| | | | | ADULT |

Signature: _____

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA 93409-8101
(805) 547-7553  FAX (805) 547-7549
KURT LUNDQUIST, MD, MEDICAL DIRECTOR

```
— PATIENT INFORMATION —               — SAMPLE INFORMATION —
CDC NUMBER  : H 43428                  SAMPLE ID: 17549
PATIENT NAME: HILL, RAYNARD                COLLECTED: 04/19/01 10:45
BIRTHDATE  : 03/10/1960 AGE: 41Y    SEX: M   COLL. BY : SW
PHYSICIAN  : MALEK, A., M.D. MEDICAL        PRINTED  : 04/19/01 11:10
LOCATION   : EAST                          FINALIZED: 04/19/01 11:10
COMMENT    :
COMMENT    : PSA TO UNILAB
```

| TEST NAME | RESULTS | UNITS | REFERENCE RANGES —LOW | HIGH— | CODES | TECH |
|---|---|---|---|---|---|---|
| ***** URINALYSIS | | | | | | |
| COLOR | Yellow | | | | | DM |
| APPEARANCE | Clear | | | | | DM |
| SPECIFIC GRAVITY | 1.020 | | 1.000 | 1.030 | | DM |
| pH | 7.0 | | 5.0 | 8.5 | | DM |
| GLUCOSE | Negative | | NEGATIVE | | | DM |
| PROTEIN | Negative | | NEGATIVE | | | DM |
| KETONES | Negative | | NEGATIVE | | | DM |
| BILIRUBIN | Negative | | NEGATIVE | | | DM |
| UROBILINOGEN | 0.2 | EU/dl | 0.2 | 1.0 | | DM |
| BLOOD | Negative | | NEGATIVE | | | DM |
| NITRITE | Negative | | NEGATIVE | | | DM |
| Leukocyte Esterase | Negative | | NEGATIVE | | | DM |

REVIEWED BY: _____ , CLINICAL LAB SCIENTIST
PAGE: 1

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA 93409-8101
(805) 547-7653   FAX (805) 547-7649
KURT LUNDQUIST, MD, MEDICAL DIRECTOR

```
-- PATIENT INFORMATION --------------      -- SAMPLE INFORMATION --
CDC NUMBER  : H 43428                      SAMPLE ID: 9278
PATIENT NAME: HILL, RAYNARD                COLLECTED: 09/15/00 12:59
BIRTHDATE  : 03/10/1960 AGE: 40Y   SEX: M  COLL. BY : RM
PHYSICIAN  : HARWAY, R., M.D.              PRINTED  : 09/15/00 15:05
LOCATION   : SURGERY                       FINALIZED: 09/15/00 15:05
COMMENT    :
COMMENT    :
```

| TEST NAME | RESULTS | UNITS | REFERENCE RANGES -LOW | HIGH- | CODES | TECH |
|---|---|---|---|---|---|---|
| ***** MANUAL DIFFERENTIAL | | | | | | |
| SEG | 46 | % | 40 | 71 | | DM |
| BANDs | 0 | % | 0 | 5 | | DM |
| LYMPHOCYTES | 45 | H | % | 22 | 44 | DM |
| MONOCYTES | 7 | % | 1 | 10 | | DM |
| EOSINOPHILS | 2 | % | 0 | 5 | | DM |
| BASOPHILS | 0 | % | 0 | 3 | | DM |
| OTHER CELLS | 0 | | | | | |
| RBC MORPHOLOGY | NORMAL | | | | | |
| PLT EST/MORPH | ADEQUATE | | | | | |
| | | | | | | |
| ***** PRO TIME | | | | | | |
| PROTHROMBIN TIME | 11.9 | sec. | 11.2 | 13.0 | | DM |
| INR | 0.97 | | | | | DM |
| | | | | | | |
| PTT | 32.5 | sec. | 27.7 | 39.7 | | DM |
| | | | | | | |
| ***** URINALYSIS | | | | | | |
| COLOR | Yellow | | | | | MP |
| APPEARANCE | Clear | | | | | MP |
| SPECIFIC GRAVITY | 1.020 | | 1.000 | 1.030 | | MP |
| pH | 5.5 | | 5.0 | 8.5 | | MP |
| GLUCOSE | Negative | | NEGATIVE | | | MP |
| PROTEIN | Negative | | NEGATIVE | | | MP |
| KETONES | Negative | | NEGATIVE | | | MP |
| BILIRUBIN | Negative | | NEGATIVE | | | MP |
| UROBILINOGEN | 0.2 | EU/dl | 0.2 | 1.0 | | MP |
| BLOOD | 1+ | * | NEGATIVE | | | MP |
| NITRITE | Negative | | NEGATIVE | | | MP |
| Leukocyte Esterase | Negative | | NEGATIVE | | | MP |
| | | | | | | |
| ***** MICROSCOPIC UA | | | | | | |
| WBCs | 0 | | | | | MP |
| RBCs | 0 | | | | | MP |
| EPITHELIAL CELLS | 0 | | | | | MP |
| BACTERIA | 1+ | | | | | MP |
| OTHER: | 0 | | | | | |

REVIEWED BY: _____, CLINICAL LAB SCIENTIST
PAGE: 2

00216

CALIFORNIA MEN'S COLONY LABORATORY
P.O. BOX 8101
SAN LUIS OBISPO, CA 93409-8101
(805) 547-7568  FAX (805) 547-7549
KURT LUNDQUIST, MD, MEDICAL DIRECTOR

```
--- PATIENT INFORMATION ---              --- SAMPLE INFORMATION ---
CDC NUMBER  : H 43428                    SAMPLE ID: 9278
PATIENT NAME: HILL, RAYNARD                  COLLECTED: 09/15/00 12:59
BIRTHDATE  : 03/10/1960 AGE: 40Y   SEX: M    COLL. BY : RM
PHYSICIAN  : HARWAY, R., M.D.                 PRINTED  : 09/15/00 15:05
LOCATION   : SURGERY                          FINALIZED: 09/15/00 15:05
COMMENT    :
COMMENT    :
```

|  |  |  | REFERENCE RANGES | | | |
|---|---|---|---|---|---|---|
| TEST NAME | RESULTS | UNITS | -LOW | HIGH- | CODES | TECH |
| | | | | | | |
| ***** CHEMISTRY PANEL 18 | | | | | | |
| SODIUM | 144 | mmol/L | 138 | 146 | | MP |
| POTASSIUM | 4.2 | mmol/L | 3.4 | 5.2 | | MP |
| CHLORIDE | 105 | mmol/L | 98 | 108 | | MP |
| CO2 | 28.4 | mmol/L | 22.0 | 32.0 | | MP |
| GLUCOSE | 111 H | mg/dL | 65 | 110 | | MP |
| BUN | 12 | mg/dL | 7 | 21 | | MP |
| CREATININE | 1.1 | mg/dL | 0.7 | 1.5 | | MP |
| TOTAL BILIRUBIN | 0.23 | mg/dL | 0.10 | 1.10 | | MP |
| AST | 21 | U/L | 8 | 43 | | MP |
| ALT | 48 | U/L | 21 | 63 | | MP |
| LDH | 135 | U/L | 80 | 211 | | MP |
| ALKALINE PHOS. | 115 | U/L | 56 | 140 | | MP |
| TOTAL PROTEIN | 7.7 | g/dL | 6.6 | 8.2 | | MP |
| ALBUMIN | 3.6 | g/dL | 3.4 | 4.5 | | MP |
| GLOBULIN | 4.1 H | g/dL | 2.3 | 3.5 | | MP |
| CHOLESTEROL | 210 H | mg/dL | 97 | 199 | | MP |
| URIC ACID | 4.8 | mg/dL | 2.6 | 7.4 | | MP |
| PHOSPHOROUS | 3.0 | mg/dL | 2.4 | 4.6 | | MP |
| CALCIUM | 9.0 | mg/dL | 8.4 | 10.0 | | MP |
| | | | | | | |
| ***** COMPLETE BLOOD COUNT | | | | | | |
| WBC | 7.3 | K/uL | 3.4 | 10.4 | | DM |
| LYMPHOCYTES (#) | 4.0 | K/uL | 1.0 | 4.8 | | DM |
| MID CELLS (#) | 0.4 | K/uL | 0.0 | 1.8 | | DM |
| GRANULOCYTES (#) | 2.9 | K/uL | 1.8 | 7.8 | | DM |
| LYMPHOCYTES (%) | 54.6 H | % | 22.2 | 43.6 | | DM |
| MID CELLS (%) | 5.4 | % | 0.1 | 16.0 | | DM |
| GRANULOCYTES (%) | 40.0 | % | 40.0 | 71.0 | | DM |
| RBC | 4.36 | MIL/uL | 4.02 | 5.80 | | DM |
| HEMOGLOBIN | 13.8 | g/dL | 12.0 | 17.0 | | DM |
| HEMATOCRIT | 39.9 | % | 36.4 | 50.0 | | DM |
| MCV | 91.4 | fL | 80.0 | 96.0 | | DM |
| MCH | 31.7 | pg | 26.0 | 33.0 | | DM |
| MCHC | 34.6 | g/dL | 32.0 | 36.0 | | DM |
| RDW | 14.0 | % | 14.0 | 16.0 | | DM |
| PLATELETS | 289 | K/uL | 85 | 381 | | DM |

REVIEWED BY: _____, CLINICAL LAB SCIENTIST
PAGE: 1

C  FORNIA MEN'S COLONY LABOR  RY
PO BOX 8101
SAN LUIS OBISPO, CA 93409-8101
DIRECTOR: JAMES B. HANNAH, M.D.                    805 547-7553

5/18/99
Hill, Rayno
H 43428

## CD1700 SPECIMEN DATA REPORT

Specimen ID# : 843428                    Analyzed: 05/18/99 16:41
Patient: HILL, RAYNARD                   Operator I.D.: 51
Sex: M DOB: 03/10/60                     Sequence #: 839   T-Phan
Physician: VAN                           Mode: Open
Comments: H 43428                        Collected: 05/18 16:35

| TEST | RESULT | | FLAG | LIMIT | REFERENCE RANGE (LIMIT 1) | |
|------|--------|--|------|-------|---------------------------|--|
| WBC  | 6.7  | K/uL |   | [ * ] | 4.5 - 11.0  K/uL | |
| LYM  | 3.4  50.8 | %L |   | [ * ] | 1.0 - 4.8 | 22.2 - 43.6 %L |
| *MID | 0.5  6.9 | %M |   | [* ] | 0.0 - 1.8 | 0.1 - 16.0 %M |
| GRAN | 2.8 R3 42.3 | %G |   | [* ] | 1.8 - 7.8 | 40.0 - 71.0 %G |
| RBC  | 4.81 | M/uL |   | [* ] | 4.60 - 6.20  M/uL | |
| HGB  | 15.1 | g/dL |   | [ * ] | 13.5 - 18.0  g/dL | |
| HCT  | 44.1 | % |   | [* ] | 40.0 - 54.0  % | |
| MCV  | 91.6 | fL |   | [ *] | 80.0 - 96.0  fL | |
| MCH  | 31.4 | pg | H | [ ]* | 27.0 - 31.0  pg | |
| MCHC | 34.2 | g/dL |   | [ * ] | 32.0 - 36.0  g/dL | |
| RDW  | 13.8 | % |   | [ *] | 11.5 - 14.5  % | |
| PLT  | 242. | K/uL |   | [*  ] | 150. - 440.  K/uL | |

* MID cells may include less frequently occurring and rare cells correlating to
monocytes, eosinophils, basophils, blasts and other precursor white cells.

| MANUAL DIFFERENTIAL | | MORPHOLOGY | 1 | 2 | 3 | 4 |
|---------------------|--|------------|---|---|---|---|
| SEG  | 71 % | POLYCHROM | [ ] | [ ] | [ ] | [ ] |
| BAND | % | HYPOCHROM | [ ] | [ ] | [ ] | [ ] |
| LYMP | 27 % | POIK | [ ] | [ ] | [ ] | [ ] |
| MONO | 9 % | TARGET | [ ] | [ ] | [ ] | [ ] |
| EOSIN | % | SPHERO | [ ] | [ ] | [ ] | [ ] |
| BASO | % | ANISO | [ ] | [ ] | [ ] | [ ] |
| VAR LYM | % | MICRO | [ ] | [ ] | [ ] | [ ] |
| META | % | MACRO | [ ] | [ ] | [ ] | [ ] |
| PRO MYLO | % | BASO STIP | [ ] | [ ] | [ ] | [ ] |
| BLAST | % | VACUOLES | [ ] | [ ] | [ ] | [ ] |
| RBCNormal | | TOXIC GRAN | [ ] | [ ] | [ ] | [ ] |

PLT EST _adequate_
PLT MORPH _____

COMMENTS _____

00218

# Laboratory Request / Report Form

Michael L. Friedman, M.D.
Chief Medical Officer
Laboratory Director

Wasco State Prison — Reception Center
701 Scofield Avenue
Wasco, CA  93280-8800

John K. Chu, M.T.
IV - Clin Lab Tech.

```
WSP-RC  11/20/96
HILL RAYMOND
H-43428
03-10-60 0 B-5-219
```

96 NOV 22 PM 1:57

| | |
|---|---|
| DATE ORDERED | E COMETED |
| DATE DRAWN | E COMETED |
| TIME DRAWN | |
| DRAWN BY | JH |

SPECIMEN INFORMATION
FASTING: ☐ YES  HRS_____  ☐ NO

| CHEMISTRY | | | HEMATOLOGY | | | | ANALYSIS / DIP STIC |
|---|---|---|---|---|---|---|---|
| | | CBC | NORMAL | DIFFERENTIAL | | | |
| SODIUM | SGOT | WBC | 4.8-10.8 | SEGS | 50-80 | | COL |
| 145-155 | 0-37 | RBC | 4.10-6.10 | BANDS | 0-7 | | CHA |
| POTASSIUM | SGPT | HGB | 12.0-17.0 | LYMP | 15-45 | | GLU |
| 3.0-5.5 | 0-36 | HCT | 37.0-52.0 | MONO | 0-12 | | BILI |
| CHLORIDE | T BILIRUBIN | MCV | 81.0-99.0 | EOS | 0-2 | | KET |
| 98-108 | 0.1-1.0 | MCH | 27.0-35.0 | BASO | 0-1 | | SPE GRAV. 1.0 |
| CO 2 | ALK. PHOS. | MCHC | 30.0-36.0 | | | | BLO |
| 24-32 | 50-136 | PLT | 150-450 | SED RATE:____ (0-10 MM/HR) | | | pH |
| GLUCOSE | AMYLASE | COMMENTS | | | | | PRO |
| 70-110 | 25-115 | | | | | | UROGEN |
| BUN | CALCIUM | | | | | | NIT |
| 7-22 | 8.7-10.2 | | | | | | LEU |
| CREATININE | PHOSPHATE | | | | | | MICROSCOPIC |
| 0.6-1.3 | 2.5-4.9 | | | | | | WB |
| TOTAL PROTEIN | GLOBULIN | | | | | | RB |
| 6.1-8.2 | 2.0-5.0 | | | | | | EPI |
| ALBUMIN | A/G RATIO | | | | | | CA |
| 3.5-5.0 | 1.1/2.5 | | | | | | BA |

MICROBIOLOGY: ☐ CULTURE  ☐ SENSITIVITY

YE
CR

Source: ☐ BLOOD  ☐ URINE  ☐ STOOL  ☐ WOUND  ☐ THROAT  ☐ OTHER
☐ GRAM STAIN: _____

Dae Chu, M.D.
DAE TAE CHU, M.D.
STAFF PHYSICIAN

SEROLOGY

RPR TITER   N R
MH DIP CONFIRMATION
HIV SCREEN
WESTERN BLOT CONFIRM
T-CELL SUBSET
COCCI SEROLOGY

| THERAPEUTIC DRUGS | | | ACID FAST SMEAR (TB) |
|---|---|---|---|
| DILANTIN | | THOPPHYLLINE | ACID FAST CULTURE (TB) |
| 10.2-20.0 | | 10.0-20.0 | |
| PHENOBARB | | LITHIUM | STOOL |
| 15.0-40.0 | | 0.5-1.5 | OCCULT BLOOD |
| CARBAMAZEPINE | | | OVA @ PARASITES ☐ |
| 8.0-12.0 | | | |

| PROTIME: | (SEC.) | CONTROL: | (SEC.) | INR: |
|---|---|---|---|---|
| PTT: | (SEC.) | CONTROL: | (SEC.) | |

## PANELS

| CHEM PROFILE 24 (SMA 25) | PANEL 2 (LIVER) | ELECTROLYTES | |
|---|---|---|---|
| PANEL 4 (GLU, BUN, CRA, LYTES) | PANEL 13 (CARDIAC INJURING) | HEPATITIS PANEL A, B, C | COMPREHENSIVE |
| OTHER TESTS: | | | |

WSP MED 004 (12/95) 1819

# Laboratory Request/Report Form

Michael L. Friedman, M.D.
Chief Medical Officer

Wasco State Prison – Reception Center
701 Scofield Avenue
Wasco, CA  93280-8800

John K.T. Chu, M.T.
Supv. Clin. Lab Tech

WSP-RC  2/26/96
HILL RAYNARD
H-43428
3/10/60 35 D-2-140

| | |
|---|---|
| DATE ORDERED | |
| DATE DRAWN | DATE COMPLETED  2/28/96 |
| TIME DRAWN | TIME COMPLETED  1100 |
| DRAWN BY | |
| HOUSING | WHEN NEEDED | DRAWN BY | |
| SPECIMEN INFORMATION FASTING: ☐ YES  HRS  ☐ No | | TECH | |

| CHEMISTRY | | | HEMATOLOGY | | | URINALYSIS | |
|---|---|---|---|---|---|---|---|
| | | | CBC | NORMAL | | DIP STICK | |
| SODIUM | | SGOT | WBC | 4.8-10.8 | | COLOR | |
| 145-155 | | 0-37 | | | | | |
| POTASSIUM | | SGPT. | RBC | 4.10-6.10 | | CHARACTER | |
| 3.0-5.5 | | 0-36 | HGB | 12.0-17.0 | | GLUCOSE | |
| CHLORIDE | | T BILIRUBIN | HCT | 37.0-52.0 | | BILI. | |
| 98-108 | | 0.1-1.0 | MCV | 81.0-99.0 | | KETONE | |
| CO 2 | | ALK. PHOS. | MCH | 27.0-35.0 | | SPEC. GRAV. | 1.0 |
| 24-32 | | 50-136 | MCHC | 30.0-36.0 | | BLOOD | |
| GLUCOSE | | AMYLASE | PLT | 150-450 | | pH | |
| 70-110 | | 25-115 | DIFFERENTIAL | | | PROTEIN | |
| BUN | | CALCIUM | SEGS | 50-80 | | UROBILINGEN | |
| 7-22 | | 8.7-10.2 | BANDS | 0-7 | | NITRITE | |
| CREATININE | | PHOSPHATE | LYMP | 15-45 | | LEUKO | |
| 0.6-1.3 | | 2.5-4.9 | MONO | 0-12 | | MICROSCOPIC | |
| TOTAL PROTEIN | | GLOBULIN | EOS | 0-2 | | WBC | |
| 6.4-8.2 | | 2.0-5.0 | BASO | 0-1 | | RBC | |
| ALBUMIN | | A/G RATIO | SED RATE:____ (0-10 mm/hr) | | | EPITH | |
| 3.5-5.0 | | 1.1/2.5 | | | | CAST | |

| MICROBIOLOGY:  ☐ CULTURE  ☐ SENSITIVITY |
|---|

BACTERIA
YEAST
CRYSTALS

Source: ☐ BLOOD  ☐ URINE  ☐ STOOL ☐ WOUND  ☐ THROAT ☐ OTHER
☐ GRAM STAIN:

SEROLOGY

| THERAPEUTIC DRUGS | | ACID FAST SMEAR (TB) | RPR / TITER  NR |
|---|---|---|---|
| DILANTIN | THEOPPHYLLINE | | MHATP CONFIRMATION |
| 10.0-20.0 | 10.0–20.0 | ACID FAST CULTURE (TB) | |
| PHENOBARB | LITHIUM | STOOL | HIV SCREEN |
| 15.0-40.0 | 0.5-1.5 | OCCULT BLOOD _____ | WESTERN BLOT CONFIRM |
| CARBAMAZEPINE | | OVA @ PARASITES ☐ | |
| 8.0-12.0 | | | T-CELL SUBSET |

| PRO TIME: | (SEC.) | CONTROL | (SEC.) | INR | (SEC.) | COCCI SEROLOGY |
|---|---|---|---|---|---|---|
| PTT: | (SEC.) | CONTROL | (SEC.) | | | |

GLENN MILLAR, M.D.
PHYSICIAN/SURGEON

| PANELS |
|---|

| CHEM PROFILE 24 (SMA 25) | PANEL 2 (LIVER) | ELECTROLYTES |
|---|---|---|
| PANEL 4 (GLU, BUN, CRA, LYTES) | PANEL 13 (CARDIAC INJURING) | HEPATITIS PANEL A,B,C COMPREHENSIVE |
| OTHER TESTS: | | |

WSP-MED-004 (12/94) 1819

00220

# Laboratory Request/Report Form

Michael L. Friedman, M.D.
Chief Medical Officer
Laboratory Director

Wasco State Prison – Reception Center
701 Scofield Avenue
Wasco, CA 93280-8800

John K.T. Chu, M.T.
Supv. Clin. Lab Tech

WSP-RC  2/27/95
HILL RAYNARD
H-43428
3/10/60  34

| | |
|---|---|
| DATE ORDERED | |
| DATE DRAWN | DATE COMPLETED 3 2 95 |
| TIME DRAWN | TIME COMPLETED |
| DRAWN BY | |
| | TECH |

SPECIMEN INFORMATION
FASTING: ☐ YES ___ HRS    ☐ No

| CHEMISTRY | | | | HEMATOLOGY | | | URINALYSIS |
|---|---|---|---|---|---|---|---|
| | | | | CBC | NORMAL | | DIP STICK |
| SODIUM | | SGOT | | WBC | 4.8-10.8 | | COLOR |
| 145-155 | | 0-37 | | RBC | 4.10-6.10 | | CHARACTER |
| POTASSIUM | | SGPT | | HGB | 12.0-17.0 | | GLUCOSE |
| 3.0-5.5 | | 0-36 | | HCT | 37.0-52.0 | | BILI |
| CHLORIDE | | T BILIRUBIN | | MCV | 81.0-99.0 | | KETONE |
| 98-108 | | 0.1-1.0 | | MCH | 27.0-35.0 | | SPEC.GRAV. 1.0 |
| CO 2 | | ALK. PHOS. | | MCHC | 30.0-36.0 | | BLOOD |
| 24-32 | | 50-136 | | PLT | 150-450 | | PH |
| GLUCOSE | | AMYLASE | | DIFFERENTIAL | | | PROTEIN |
| 70-110 | | 25-115 | | SEGS | 50-80 | | UROBILINOGEN |
| BUN | | CALCIUM | | BANDS | 0-7 | | NITRITE |
| 7-22 | | 8.7-10.2 | | LYMP | 15-45 | | LEUKO |
| CREATININE | | PHOSPHATE | | MONO | 0-12 | | MICROSCOPIC |
| 0.6-1.3 | | 2.5-4.9 | | EOS | 0-2 | | WBC |
| TOTAL PROTEIN | | GLOBULIN | | BASO | 0-1 | | RBC |
| 6.4-8.2 | | 2.0-5.0 | | SED RATE:___ (0-10 mm/hr) | | | BACT |
| ALBUMIN | | A/G RATIO | | | | | CAST |
| 3.5-5.0 | | 1.1/2.5 | | | | | EPITHELIA |

MICROBIOLOGY:   ☐ CULTURE    ☐ SENSITIVITY

Source:   ☐ BLOOD  ☐ URINE  ☐ STOOL  ☐ WOUND  ☐ THROAT ☐ OTHER
☐ GRAM STAIN: ___

| THERAPEUTIC DRUGS | | | ACID FAST SMEAR (TB) | SEROLOGY |
|---|---|---|---|---|
| DILANTIN | | THEOPPHYLLINE | ACID FAST CULTURE (TB) | RPR/TITER |
| 10.0-20.0 | | 10.0-20.0 | | CONFIRMATION |
| PHENOBARB | | LITHIUM | STOOL | HIV SCREEN |
| 15.0-40.0 | | 0.5-1.5 | OCCULT BLOOD ___ | WESTERN BLOT COFIRM |
| CARBAMAZEPINE | | | OVA @ PARASITES ☐ | TRU SET |
| 8.0-12.0 | | | | CROSSOLOGY |

| PRO TIME: | (SEC.) | CONTROL | (SEC.) | INR | (SEC.) |
| PTT: | (SEC.) | CONTROL | (SEC.) | | |

## PANELS

| | | |
|---|---|---|
| CHEM PROFILE 24 (SMA 25) | PANEL 2 (LIVER) | ELECTROLYTES |
| PANEL 4 (GLU, BUN, CRA, LYTES) | PANEL 13 (CARDIAC INJURING) | HEPATITIS PANEL A,B,C COMP |
| OTHER TESTS: | | |

WSP-MED-004 (12/94) 1819

00221

21C

## LABORATORY REQUEST

*4/18/94*
*HILL RAYNARD*
*H-43428*
*3/10/60 34*

CDC#:_____    FACILITY:_____

**Wasco State Prison - Reception Center Medical Laboratory**
701 Scofield Ave., Wasco, CA 93280-8800

G. David Wiltchik, M.D.
Chief Medical Officer and Laboratory Director

DATE:_____    PHYS:_____    BY:_____
DATE DRAWN: *4.20.94*    TIME DRAWN: *1130*    BY:_____
REC'D. IN LAB - DATE:_____    TIME:_____

Sotir E. Fotis, M.T.
Senior Clinical Lab. Tech. and Lab. Supervisor - Ext. 7013

### HEMATOLOGY [LAVENDAR TOP FOR CBC]

| | | |
|---|---|---|
| WBC: _____ | [4. –11.0] | SED RATE: _____ [0–10MM/HR] |
| RBC: _____ | [3.90–6.00] | PLATELETS: _____ [135–450] |
| HGB: _____ | [12.5–17.5] | RETICULOCYTES: _____ [0.1–1.5%] |
| HTC: _____ | [38–55] | |

### COAGULATION [BLUE TOP]

PRO TIME:____ SEC. CONTROL:____ SEC.
PTT:____ SEC. CONTROL:____ SEC.

### DIFFERENTIAL

| SEGS | LYMPHS | STABS | EO'S | MONO'S | MYELOS | PLATELETS | OTHER |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### URINALYSIS [CHEMICAL]

| COLOR | APPEARANCE | GLUCOSE | BILIRUBIN | KETONE | SP.GR. | Ph | BLOOD | PROTEIN | UROBLINOGEN | NITRITE | LEUK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Y | CLR | Ø | Ø | Ø | 1.025 | 5.0 | Ø | Ø | Ø | Ø | Ø |

### MICROSCOPIC

| WBC | RBC | EPITH | CASTS | CRYSTALS | MUCUS | CYLINDROIDS | BACTERIA |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### CHEMISTRY [ALL USE RED TOP EXCEPT GLUCOSE USES GRAY TOP] | T-CELLS [USE YELLOW & LAVENDAR TO

| | | | | | |
|---|---|---|---|---|---|
| GLUCOSE [78–115] ____ mg/dl | BUN [8–25] ____ mg/dl | CREATININE [0.3–1.5] ____ mg/dl | URIC ACID [2.4–9.2] ____ mg/dl | CALCIUM [8.6–10.8] ____ mg/dl | PHOSPHORUS [1.5–6.8] ____ mg/dl |
| TOTAL BILI. [0.3–1.5] ____ mg/dl | TOTAL PROT. [6.2–8.5] ____ GM/dl | ALBUMIN [3.8–5.3] ____ GM/dl | GLOBULIN [1.8–3.8] ____ GM/dl | AMYLASE [0–96] ____ Units | ACID PHOSPHATASE [2.2–4.0] ____ Units |
| CHOLESTEROL [LESS THAN 200] ____ mg/dl | TRIGLYCERIDES [LESS THAN 180] ____ mg/dl | ALK. PHOS. [25–94] ____ Units | SGO-T [TO 29] ____ Units | SGP-T [TO 29] ____ Units | LDH [53–134] ____ Units | CPK [0–109] ____ Units |
| GGTP [0–37] ____ Units | DILANTIN [10–20] ____ ug/dl | PHENOBARBS [15–40] ____ ug/dl | THEOPH [10–20] ____ ug/dl | LITHIUM [0.5–1.2] ____ mEq/dl | HIV ANTIBODIES ____ | T-CELLS ____ | OTHER ____ |

### SEROLOGY [RED TOP TUBE]

| RPR | RA LATEX | MONO SPOT | ASO | SICKLE CELL |
|---|---|---|---|---|
| NR | | | | |

### ELECTROLYTES [Red Top Tube]

| Na [135–148] | K [3.5–5.3] | Cl [97–108] |
|---|---|---|
| | | |

### MICROBIOLOGY: SOURCE:

☐ CULTURE
☐ SENSITIVITY
☐ GRAM STAIN: _____

STOOL:    OCCULT BLOOD:_____
OVA & PARASITES:_____

### LABORATORY USE ONLY

TECHNOLOGIST: *AR*    DATE: *4/20/94*

WSP-MED-001 (10/93) 1495    [SEF]

00222



**LABORATORY REPORT**

811 South San Fernando Boulevard
Burbank, CA 91502
(818) 846-4674 • (800) 660-4674
Medical Director: O.D. STINSON, M.D. and Associates

For All The Right Reasons

C6800    2510
WASC    STATE PRISON
CLINICAL LAB
701 SCOFIELD AVENUE
WASCO, CA 93280

PAGE: 1

| PATIENT NAME | | AGE | SEX | ACCOUNT NUMBER | REFERRING PHYSICIAN | SPEC. ACCESSION |
|---|---|---|---|---|---|---|
| HILL, 21C | | | | 88001 | NOT STATED | Y1810570 |
| PATIENT I.D. | TIME COLLECTED | DATE COLLECTED | | DATE RECEIVED | DATE REPORTED | REPORT STATUS |
| H43428 | | 04/20/94 | | 04/20/94 | 04/21/94 | FINAL |

RM: REC

| TEST | RESULT | OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| CBC W/AUTO DIFF AND PLATELET COUNT, MANUAL DIFFERENTIAL | | | | |
| | | | | |
| CBC W/AUTO DIFF AND PLATELET COUNT | | | | |
| WBC (WHITE BLOOD CELLS) | 8.3 | | thousand | 4.8-10.8 |
| RBC (RED BLOOD CELLS) | 4.77 | | million | 4.1-6.1 |
| Hgb (HEMOGLOBIN) | 14.6 | | gm/dL | 12.0-18.0 |
| Hct (HEMATOCRIT) | 44.7 | | % | 37-52 |
| MCV (MEAN CORP. VOLUME) | 93.7 | | um3 | 81-99 |
| MCH (MEAN CORP. HEMOGLOBIN) | 30.7 | | uug | 27-35 |
| MCHC (MEAN CORP. Hgb CONC.) | 32.7 | | % | 30-36 |
| RDW (RBC DISTRIBUTION WIDTH) | 13.4 | | % | 11.5-14.5 |
| PLATELET COUNT | 283 | | thousand | 150-450 |
| MPV (MEAN PLATELET VOLUME) | 9.7 | | fL | 6.8-11.8 |
| MANUAL DIFFERENTIAL | | | | |
| SEGMENTED NEUTROPHILS | | 48.0 (L) | % | 50-80 |
| LYMPHOCYTES | 38.0 | | % | 15-45 |
| MONOCYTES | 5.0 | | % | 0-11 |
| EOSINOPHILS | | 9.0 (H) | % T. WBC | 0-6 |
| RBC MORPHOLOGY | APPEARS NORMAL | | | |

```
*************************OUT OF RANGE SUMMARY************************
*                                                                    *
*  TEST CODE NAME          RESULT          FLAG       REFERENCE RANGE *
*  --------------          ------          ----       --------------- *
*  SEGMENTED NEUTROPHILS   48.0            L          50-80           *
*  EOSINOPHILS             9.0             H          0-6             *
*                                                                    *
**********************************************************************
```

MSI is proud to be an accredited laboratory of the
College of American Pathologist (CAP).

*** FINAL REPORT ***

JOHN 3:16

PATIENT: _____    # ____   [_____]

DATE:    7/23/92
         HILL RAYNARD
         H-43428
         3/10/60 32

[ ] STATE PRISON & RECEPTION CENTER
[ ] STIFIED AVENUE
WASO, CALIFORNIA 93220, EXT 7013
DIRECTOR: GEORGE GIRGIS, M.D., C-3
SENIOR CLINICAL LAB. TECH: SAMIR E. FULIS,

## HEMATOLOGY [LAVENDER TOP TUBE]

| | | | COAGULATION [BLUE TOP TUBE] |
|---|---|---|---|
| WBC 9.0 [4.0 – 11.0] | SED RATE [0 – 10mm/hr] | PRO TIME Sec CONTRL Sec |
| RBC 4.69 [3.50-6.00] | PLATELETS 288 [135-450 Cm] | PTT Sec CONTRL Sec |
| HGB 14.3 [12.5-17.5] | RETICULOCYTES % [0.1 – 1.5%] | BLEED TIME MIN [5-5 MIN(IVKE)] |
| HCT 43.1 [38-55] | OTHER | CLOT TIME MIN[ 4-2MIN(LEE-WHITE)] |

## DIFFERENTIAL

| SEGS | LYMPHS | STABS | EO'S | MONO'S | MYELO'S | PLATELETS | OTHER |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## URINALYSIS [CHEMICAL]

| COLOR | APPEARANCE | GLUCOSE | BILIRUBIN | KETONE | SP.GR. | BLOOD | pH | PROTEIN | UROBILINOGEN | NITRITE | LEUKOCYTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YELL | CLR | Ø | Ø | Ø | 1.030 | Ø | 5.0 | Ø | Ø | Ø | Ø |

### MICROSCOPIC

| WBC | RBC | EPITHELIA | CASTS | CRYSTALS | MUCUS | CYLINDROIDS | OTHER |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## CHEMISTRY [ALL USE RED TOP ] except GLUCOSE [GRAY TOP]

| GLUCOSE[64-104] | BUN[8-25] | CREATININE[0.3-1.5] | URIC ACID[2.4-7.0] | CALCIUM [8.6-10.8] | PHOSPHORUS[1.5-6.8] |
|---|---|---|---|---|---|
| mg/dl | mg/dl | mg/dl | mg/dl | mg/dl | mg/dl |

| BILIRUBIN[0.3-1.5] | TOTAL PROTEIN[5.7-7.0] | ALBUMIN[3.8-5.3] | GLOBULIN[1.8-3.8] | AMYLASE[0-96] | ACID PHOSPHATASE[0- |
|---|---|---|---|---|---|
| mg/dl | GM/dl | GM/dl | GM/dl | UNITS | |

| CHOLESTEROL[120-200] | TRIGLYCERIDES[30-180] | ALK PHOS [25-94] | SGOT[8-29] | SGPT[8-29] | LDH[55-134] | CPK[15-90] |
|---|---|---|---|---|---|---|
| mg/dl | mg/dl | UNITS | UNITS | UNITS | UNITS | UNITS |

| K[5-22] | DILANTIN[10-20] | PHENOBARB[15-40] | THEOPH[10-20] | HIV ANTIBODIES | LITHIUM | T/HELPER CELLS | OTHER |
|---|---|---|---|---|---|---|---|
| mg/dl | ug/dl | ug/dl | ug/dl | | | LAV & YELLOW TUBES | |

## SEROLOGY [RED TOP TUBE]

| | | | | ELECTROLYTES | | |
|---|---|---|---|---|---|---|
| RPR | RA LATEX | MONO SPOT | STREPTOCOCCUS A | SICKLE CELL | Na[135-148] K[3.5-5.3] Cl[98-107] |
| NR | | | | | |

## MICROBIOLOGY:   SOURCE

| CULTURE | |
|---|---|
| DRUG SENSITIVITY | GRAM STAIN: |
| COLONIES: | |

RESISTANT TO: _____

RESISTANT TO: _____

STOOL:
[OCCULT BLOOD]
[OVA & PARASITES]

| LABORATORY USE ONLY |
|---|
| TECHNOLOGIST: AR   DATE 8-3-92 |

KER RADIOLOGY MEDICAL GROUP, C.
2301 Bahamas Drive
Bakersfield, CA 93309
(661) 326-9600

**CCI TEHACHAPI STATE PRISON**
**FAX# 823-5018 OR 823-3328**

PATIENT: HILL, RAYNARD               DOB:                  CDC#: H43428
HOUSING: 2

INTERPRETATION OF OUTSIDE FILMS:  BILATERAL KNEES:  12/11/07

RIGHT KNEE:  There is apparent narrowing of the lateral compartment of the right knee that is more
prominent than on the left, however this is a non-weightbearing study.   There is slight spurring of the tibial
spines.  There is no joint effusion observed.

**CONCLUSION:**
Slight apparent relative narrowing of the lateral compartment of the knee, which may represent
degenerative changes of the lateral compartment though the study is obtained without weightbearing.  If
additional evaluation is clinically indicated, consider repeat with weightbearing views.

LEFT KNEE:  There is apparent slight narrowing of the medial compartment of the left knee, less prominent
than on the right.  There is no evidence of a knee joint effusion.  There is no evidence of a fracture.

**CONCLUSION:**
Possible slight narrowing of the lateral compartment of the knee, otherwise negative exam.

David P. Schale, M.D.                 D: 12/12/2007 T: 12/13/2007/lmj

Referring Physician: H. TATE, M.D.

---

*C.C.1— level 2*

DEPARTMENT OF CORRECTIONS                                                    STATE OF CALIFORNIA
**REQUEST FOR X-RAY**

| NAME | NUMBER | HOUSING | SEX | HEIGHT | WEIGHT |
|------|--------|---------|-----|--------|--------|
| Hill, Raynard | H43428 | Level II Bldg 2 82L | M | 70.5" | 259 ½ lbs |

CHECK APPROPRIATE BOX
☑ ROUTINE          ☐ STAT

| X-RAY VIEWS REQUIRED | TECH | FILMS | EXP. |
|---|---|---|---|
| Bilateral Knees A-P & L | | 4 | 6 |

BRIEF HISTORY
R Knee pain and numbness of R foot x 5 days

SIGNATURE OF ORDERING PHYSICIAN                        DATE
Harold Tate MD                                        12-11-07

CDC-7214 (9/77)

**KERN RADIOLOGY MEDICAL GROUP, INC**
2301 Bahamas Drive
Bakersfield, CA 93309
(661) 326-9600

*extra copies*

**CCI TEHACHAPI STATE PRISON**
**FAX# 823-5018 OR 823-3328**

PATIENT: HILL          DOB:          CDC# H43428
HOUSING: 2

INTERPRETATION OF OUTSIDE FILMS: MRI OF THE RIGHT SHOULDER: 09/12/07

A variety of imaging planes and parameters were utilized for visualization of suspected pathology.

FINDINGS: This study is extremely suboptimal due to the presence of paramagnetic signal artifact, possibly due to prior surgery or a gunshot wound without clear visualization of the acromion or acromioclavicular joint. This could be due to the distortions caused by the paramagnetic signal artifact or posttraumatic or postsurgical removal. The supraspinatus tendon is not visible at all, most probably completely torn and only the insertion of the infraspinatus tendon on the greater tubercle is visible suggesting a complete tear here as well. There is also marked narrowing of what remains of the coracoacromial arch tending to confirm these findings. The subscapularis and teres minor tendons are intact otherwise. The bicipital labral complex is poorly visualized for reasons described above, although the proximal biceps tendon is identified in the bicipital groove. There is no evidence for a labral tear. The glenohumeral ligaments are otherwise unremarkable.

**CONCLUSION:**
  1. Severely degraded study as a result of multiple paramagnetic signal artifacts from metal, either postsurgical or posttraumatic with nonvisualized distal acromion and acromioclavicular joint either due to distortion from posttraumatic or postsurgical absence.
  2. Probable complete tears of the supraspinatus and infraspinatus tendons with retraction and cephalic migration of the humeral head.
  3. Nonvisualized bicipital labral complex, most probably due to the paramagnetic signal artifact described above.

Jeffrey K. Child, M.D.          D: 09/24/2007 T: 09/25/2007/lmj

Referring Physician: P. RUNYAN, PA-C

00226



**UCDAVIS**
*HEALTH SYSTEM*

*TELEMEDICINE*

November 03, 2006

RE:  HILL, RAYMOND
MR#: 1844475
DOB: 03/10/1960
Date of Service: 11/03/2006
CDC#:H43428

Harold Tate, MD
California Correctional Institution
P.O. Box 1031
Tehachapi, CA 93581

Dear Dr. Tate:

Thank you very much for requesting a consultation on behalf of Raymond Hill, whom I had the pleasure of seeing in Orthopedic Telemedicine Clinic.

**History Of Present Illness:**
As you know, Mr. Hill is a gentleman who underwent a right shoulder large rotator cuff repair in 2000 with anchors. He was doing very well for one year and anticipated a one year recovery time. His strength returned when, unfortunately, about a year later he reinjured the right shoulder. Unfortunately, since that time, the shoulder has again become weak. He has pain with reaching, pain with impingement maneuvers, pain at night. He denies any neurogenic symptoms. He had an MRI which, unfortunately, distorted the normal architecture because of the metal anchor screws. He was told by another orthopedic surgeon that he needed to have a repeat rotator cuff repair and is waiting for that now.

**Past Surgeries:**
1.    Status post right shoulder rotator cuff repair in 2000.
2.    Status post left fifth finger open reduction and internal fixation.

**Medical Illnesses:**
1.    Right shoulder pain.
2.    Asthma.
3.    Allergic rhinitis.

**Medications:**
Albuterol inhaler, triamcinolone inhaler, chlorpheniramine, methocarbamol, Motrin.

**Allergies:**
None known.

**Family History:**
Noncontributory.

**Social History:**
He is incarcerated.

*7/20/07*

P. RUNYAN, PA-C

Regional Outreach & Center of Health & Technology
2500 Stockton Boulevard, Suite 3300 ● Sacramento, California 95817-1418
(916) 734-5675 ● Fax (916) 734-1366

06    13:41    UCD CNTR FOR HEALTH TECHNOLOGY → 916618233317    NO. 103    P15

RE: HILL, RAYMOND
MR#: 1844475

Page 2


**Review Of Systems:**
I refer you to the paper medical record.

**Physical Examination:**
On physical examination, he is an alert, pleasant, cooperative
gentleman in no acute distress. Gait and posture are normal. Right
shoulder reveals forward flexion limited from 0 to 90, abduction from
0 to 90 with a painful arc, external rotation from 0 to 50, and with
internal rotation he can bring his thumb to T10. Strength testing of
supraspinatus reveals 4/5 strength. Infraspinatus and subscapularis
testing reveal 4+/5 strength.

**Assessment:**
Right shoulder probable rotator cuff re-tear.

**Plan:**
I am recommending to proceed with arthroscopy for a rotator cuff
repair on Mr. Hill's right shoulder. He is very willing to do this.

The patient was educated in the impression and the plan of care.

Thank you very much for your kind request for consultation.

Sincerely yours,


JEFFREY L TANJI, MD
ASSOCIATE MEDICAL DIRECTOR
DIVISION OF UCDHS PRIMARY CARE NETWORK
DEPARTMENT OF SPORTS MEDICINE
*THIS WAS ELECTRONICALLY SIGNED - 11/06/2006 8:04 AM PST BY:*




JLT:js(ml006)

D:    11/03/2006 09:00 AM
T:    11/03/2006 03:15 PM
C#:   2268756

00228

# SALINAS VALLEY RADIOLOGISTS, INC.

A MEDICAL GROUP
559 Abbott Street • Salinas, California 93901
Telephone (831) 775-5200

JAMES A. KOWALSKI, M.D.
DONALD A. CATALANO, M.D.
GILES A. DUESDIEKER, M.D.
MICHAEL E. BASSE, M.D.
DAVID A. STAUNTON, M.D.

GARY E. FALKOFF, M.D.
RICHARD A. VILLALOBOS, M.D.
CHRIS GLENN, M.D.
B. MISA HOSOHAMA, M.D.
Y-LAN HO, M.D.

| PATIENT NAME | ACCOUNT NO | | RADIOLOGY NUMBER |
|---|---|---|---|
| RAYNARD-H43428 HILL | 9349986 | | 9349986 |

| AT THE REQUEST OF | DATE OF BIRTH | AGE/SEX | DATE OF SERVICE |
|---|---|---|---|
| CESAR SINNACO MD<br>PO BOX 686<br>SOLEDAD, CA 93960 | 03/10/1960 | 45/ | 11/21/2005 |

The study was performed by an outside facility and the film submitted to Salinas Valley Radiologists for interpretation.

MRI RIGHT SHOULDER

HISTORY: Status post rotator cuff repair. I have no further specific history.

PROCEDURE: 1.5T imaging was performed in three standard planes with T1 and T2 techniques as well as gradient echo imaging.

FINDINGS: There is a good deal of small fragment metallic artifact presenting with low and high signal in and around the rotator cuff. I cannot define the cuff anatomy except for the infraspinatus tendon which shows increased signal consistent with tendinitis. The subscapularis is also intact and the bicipital also, as far as I can tell. There is some ill-defined marrow signal. The labrum is grossly normal. I cannot see any cysts or masses.

IMPRESSION: Gross distortion of the anatomy in and around the supraspinatus muscle and tendon as well as the acromioclavicular joint in view of the prior surgery. It is really not possible to discern the presence of a recurrent tear or other specific pathology in these areas. The other regions appear to be free of gross disease.

Thank you for referring your patient to us,

Arthur M. Nathanson, MD
AMN/pa
11/29/05

00229

**X-RAY REPORT**

**DEPARTMENT OF CORRECTIONS
CORRECTIONAL TRAINING FACILITY**

| NAME: | CDC #: | CELL: | DOB: | DATE: |
|---|---|---|---|---|
| HILL, R. | H-43428 | LB 320 | 3/10/60 | 3/10/05 |

**EXAM REQUESTED:**
**RIGHT SHOULDER**

**CLINICAL DATA:**

**REFERRING PHYSICIAN:**
**C. SINNACO, M.D.**

**RADIOGRAPHIC REPORT:**

**RIGHT SHOULDER:** Multiple views of the right shoulder are obtained on 3/10/05.

There is no evidence of any acute fracture or dislocation. The patient is status post surgery with two radiopaque densities overlying the humeral head similar with the previous examination. There is no evidence of calcific tendonitis.

**IMPRESSION:**

**NO ACUTE ABNORMALITY IS IDENTIFIED. POST SURGICAL CHANGES ARE PRESENT AS NOTED.**

**3/10/05**                    **G. FALKOFF, M.D.**                    **GF/cjw**
**DATE READ**                    **RADIOLOGIST**                    **3/14/05**

**X-RAY REPORT**

**DEPARTMENT OF CORRECTIONS**
**CORRECTIONAL TRAINING FACILITY**

| | | | | |
|---|---|---|---|---|
| **NAME:** | **CDC #:** | **CELL:** | **DOB:** | **DATE:** |
| **HILL, R.** | **H-43428** | **LB 320** | **3/10/60** | **3/10/05** |

**EXAM REQUESTED:**
**RIGHT SHOULDER**

**CLINICAL DATA:**

**REFERRING PHYSICIAN:**
**C. SINNACO, M.D.**

**RADIOGRAPHIC REPORT:**

**RIGHT SHOULDER:** Multiple views of the right shoulder are obtained on 3/10/05.

There is no evidence of any acute fracture or dislocation. The patient is status post surgery with two radiopaque densities overlying the humeral head similar with the previous examination.  There is no evidence of calcific tendonitis.

**IMPRESSION:**

**NO ACUTE ABNORMALITY IS IDENTIFIED.  POST SURGICAL CHANGES ARE PRESENT AS NOTED.**

| | | |
|---|---|---|
| **3/10/05** | **G. FALKOFF, M.D.** | **GF/cjw** |
| **DATE READ** | **RADIOLOGIST** | **3/14/05** |

00231

**X-RAY REPORT**

**DEPARTMENT OF CORRECTIONS**
**CORRECTIONAL TRAINING FACILITY**

| | | | | |
|---|---|---|---|---|
| **NAME:** | **CDC #:** | **CELL:** | **DOB:** | **DATE:** |
| HILL, R. | H-43428 | LA-322U | 3/10/60 | 8/18/04 |

**EXAM REQUESTED:**
Left wrist

**CLINICAL DATA:**
Left wrist popped throwing heavy
Bags of trash.

**REFERRING PHYSICIAN:**
A. ROSENTHAL, M. D.

---

**RADIOGRAPHIC REPORT:**

**LEFT WRIST:** AP, lateral, oblique and navicular views of the left wrist are obtained on 08/18/04.

Multiple films of the left wrist fail to document fracture dislocation or any other osseous abnormality. The soft tissues are unremarkable.

**IMPRESSION:**
**NORMAL LEFT WRIST.**

08/19/04                    J. A. KOWALSKI, M.D.                    JK/ml
DATE READ                    RADIOLOGIST                    08/20/04

# X-RAY REQUEST REPORT FORM

### PLEASE PRINT OR TYPE

Institution: _CC1_

NAME: _Raymond Hill_
AGE: _42_ DOB: _3/10/60_ HOUSING: _VB5A 103_

NUMBER: _H43428_ UNIT: _IVB_
PREVIOUS X-RAYS ☒ YES ☐ NO

X-RAY EXAM REQUESTED: _(R) Shoulder_
(ANATOMICAL TERMS ONLY)    _Bilat feet_

ORDERING M.D. _HIRSCH_
RN/MTA: _M. Phillips mta_
DATE ORDERED: _6/10/02_
DATE COMPLETED: _6-8-02 ←?_
NO. OF VIEWS: _2 + 3 + 3_

CLINICAL HISTORY: _Surgery (R) shoulder_

## REPORT

THE CURRENT EXAMINATIONS CONSIST OF BOTH FEET AND RIGHT SHOULDER AND ARE INCORRECTILY DATED, AS HAVING BEEN PERFORMED ON 6/18/02. THE EXAMINATIONS WERE ACTUALLY OBTAINED ON 6/17/02.

RIGHT SHOULDER, 2 VIEWS: 6/17/02

Two orthopedically introduced small, metal anchors are seen over the humeral head, probably associated with previous tendon repair. No fracture or subluxation is seen. No soft tissue calcifications noted.

IMPRESSION:  NO ACUTE, TRAUMATIC OR DESTRUCTIVE CHANGES.

STATUS POST-ORTHOPEDIC INTERVENTION.

BOTH FEET, 3 VIEWS EACH:  6/17/02

Mild, valgus deformities, of both great toes noted, slightly more marked on the right than the left. Very early tendon calcifications are seen bilaterally, involving the Achilles' insertion site along the posterior aspects of the calcanei.

IMPRESSION:  MILD, HALLUX VALGUS DEFORMITIES, BOTH GREAT TOES.

EARLY CALCIFIC TENDONITIS, ACHILLES' TENDON, BILATERALLY.

BERNARD KORDAN, M.D.
t:  6/19/02 jk

DATE DICTATED:
DATE TRANSCRIBED:
TRANSCRIBER:
X-RAY EXAM: _? ? ? ?_

RADIOLOGIST _____ M.D.
X-RAY TECH INITIAL: _?,?_

White=Medical File            Yellow=X-Ray File            Manila Card=Department File

00233

STATE OF CALIFORNIA                                                                    DEPARTMENT OF CORRECTIONS

## COMPREHENSIVE ACCOMMODATION CHRONO

**INSTRUCTIONS:** A physician shall complete this form if an inmate requires an accommodation due to a medical condition. Circle P if the accommodation is to be permanent, or T if the accommodation is to be temporary. If the accommodation is temporary, write the date the accommodation expires on the line. A new form shall be generated when a change to an accommodation is required or upon renewal of a temporary accommodation. Any new form generated shall include previous accommodations, if they still apply. Chronos indicating permanent accommodations shall be reviewed annually. This form shall be honored as a permanent chrono at all institutions.

### A. HOUSING

| | | | | |
|---|---|---|---|---|
| None | | Bottom Bunk | P/T | Pmo |
| Barrier Free/Wheelchair Access | P/T _____ | Single Cell (See 128-C date: _____ ) | P/T _____ | |
| Ground Floor Cell | P/T _____ | Permanent OHU / CTC (circle one) | P/T _____ | |
| Continuous Powered Generator | P/T _____ | Other _____ | P/T _____ | |

### B. MEDICAL EQUIPMENT/SUPPLIES

| | | | |
|---|---|---|---|
| None | | Wheelchair: (type) _____ | P/T _____ |
| Limb Prosthesis | P/T _____ | Contact Lens(es) & Supplies | P/T _____ |
| Brace | P/T _____ | Hearing Aid | P/T _____ |
| Crutches | P/T _____ | Special Garment: | |
| Cane: (type) _____ | P/T _____ | (specify) _____ | P/T _____ |
| Walker | P/T _____ | Rx. Glasses: | P/T _____ |
| Dressing/Catheter/Colostomy Supplies | P/T _____ | Cotton Bedding | P/T _____ |
| Shoe: (specify) _____ | P/T _____ | Extra Mattress | P/T _____ |
| Dialysis Peritoneal | P/T _____ | Other _____ | P/T _____ |

### C. OTHER

| | | | |
|---|---|---|---|
| None | | Therapeutic Diet: (specify) _____ | P/T _____ |
| Attendant to assist with meal access and other movement inside the institution. | P/T _____ | _____ | |
| | | Communication Assistance | P/T _____ |
| Attendant will not feed or lift the inmate/patient or perform elements of personal hygiene. | | Transport Vehicle with Lift | P/T _____ |
| | | Short Beard | P/T _____ |
| Wheelchair Accessible Table | P/T _____ | Other _____ | P/T _____ |

### D. PHYSICAL LIMITATIONS TO JOB ASSIGNMENTS

Based on the above, are there any physical limitations to job assignments? ☒ Yes ~~No~~ ~~(illegible)~~

If yes, specify: _No reaching or use of (R) arm above shoulder level_

| INSTITUTION _C C I    II_ | COMPLETED BY (PRINT NAME) _Renya_ | TITLE _PAC_ |
|---|---|---|
| SIGNATURE _(signature) PAC_ | DATE _7/20/07_ | CDC NUMBER, NAME (LAST, FIRST, MI) AND DATE OF BIRTH |
| HCM/CMO SIGNATURE _Harold (illegible) MD_ | DATE _7-20-07_ | _Hill, RAYMOND_ |
| (CIRCLE ONE)    (APPROVED) / DENIED | | _H 43428_  _3/18/60_ |

COMPREHENSIVE ACCOMMODATION
CHRONO

CDC 7410 (03/04)

Distribution:
Original - Unit Health Record    Canary - Central File    Pink - Correctional Counselor    Gold - Inmate

00234

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

## COMPREHENSIVE ACCOMMODATION CHRONO

**INSTRUCTIONS:** A physician shall complete this form if an inmate requires an accommodation due to a medical condition. Circle P if the accommodation is to be permanent, or T if the accommodation is to be temporary. If the accommodation is temporary, write the date the accommodation expires on the line. A new form shall be generated when a change to an accommodation is required or upon renewal of a temporary accommodation. Any new form generated shall include previous accommodations, if they still apply. Chronos indicating permanent accommodations shall be reviewed annually. This form shall be honored as a permanent chrono at all institutions.

### A. HOUSING

| | | | | |
|---|---|---|---|---|
| None | | Bottom Bunk | P/T | ← 2 weeks |
| Barrier Free/Wheelchair Access | P/T ____ | Single Cell (See 128-C date: ____ ) | P/T | |
| Ground Floor Cell | P/T ____ | Permanent OHU / CTC (circle one) | P/T | |
| Continuous Powered Generator | P/T ____ | Other _____ | | |

### B. MEDICAL EQUIPMENT/SUPPLIES

| | | | | |
|---|---|---|---|---|
| None | | Wheelchair: (type) ____ | P/T ____ | |
| Limb Prosthesis | P/T ____ | Contact Lens(es) & Supplies | P/T ____ | |
| Brace | P/T ____ | Hearing Aid | P/T ____ | |
| Crutches | P/T ____ | Special Garment: | | |
| Cane: (type) ____ | P/T ____ | (specify) ____ | P/T ____ | |
| Walker | P/T ____ | Rx. Glasses: ____ | P/T ____ | |
| Dressing/Catheter/Colostomy Supplies | P/T ____ | Cotton Bedding | P/T ____ | |
| Shoe: (specify) *canvas shoe* (P)/T ____ | | Extra Mattress | P/T ____ | |
| Dialysis Peritoneal | P/T ____ | Other ____ | | |

### C. OTHER

| | | | | |
|---|---|---|---|---|
| None | | Therapeutic Diet: (specify) | P/T ____ | |
| Attendant to assist with meal access and other movement inside the institution. | P/T ____ | Communication Assistance | P/T ____ | |
| Attendant will not feed or lift the inmate/patient or perform elements of personal hygiene. | | Transport Vehicle with Lift | P/T ____ | |
| | | Short Beard | P/T ____ | |
| Wheelchair Accessible Table | P/T ____ | Other ____ | | |

### D. PHYSICAL LIMITATIONS TO JOB ASSIGNMENTS

Based on the above, are there any physical limitations to job assignments?  ☐ Yes  ☒ No

If yes, specify: *may use shoe insert.*
*may have 6" ace wrap*

| INSTITUTION  CCI  II | COMPLETED BY (PRINT NAME)  Runyan | TITLE  PA-C |
|---|---|---|
| SIGNATURE  P. RUNYAN, PA-C | DATE  6/15/07 | CDC NUMBER, NAME (LAST, FIRST, MI) AND DATE OF BIRTH  Hill, Raynard  H 43428  7/10/60 |
| HCM/CMO SIGNATURE  Harold ___ MD | DATE | |
| (CIRCLE ONE)  (APPROVED)  DENIED | | |

COMPREHENSIVE ACCOMMODATION
CHRONO

CDC 7410 (03/04)

Distribution:
Original - Unit Health Record    Canary - Central File    Pink - Correctional Counselor    Gold - Inmate

00235

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

## COMPREHENSIVE ACCOMMODATION CHRONO

**INSTRUCTIONS:** A physician shall complete this form if an inmate requires an accommodation due to a medical condition. Circle P if the accommodation is to be permanent, or T if the accommodation is to be temporary. If the accommodation is temporary, write the date the accommodation expires on the line. A new form shall be generated when a change to an accommodation is required or upon renewal of a temporary accommodation. Any new form generated shall include previous accommodations, if they still apply. Chronos indicating permanent accommodations shall be reviewed annually. This form shall be honored as a permanent chrono at all institutions.

### A. HOUSING

| | | | |
|---|---|---|---|
| None | | Bottom Bunk | P/T) 10mo |
| Barrier Free/Wheelchair Access | P/T _____ | Single Cell (See 128-C date: _____ ) | P/T _____ |
| Ground Floor Cell | P/T _____ | Permanent OHU / CTC (circle one) | P/T _____ |
| Continuous Powered Generator | P/T _____ | Other _____ | P/T _____ |

### B. MEDICAL EQUIPMENT/SUPPLIES

| | | | |
|---|---|---|---|
| None | | Wheelchair: (type) _____ | P/T _____ |
| Limb Prosthesis | P/T _____ | Contact Lens(es) & Supplies | P/T _____ |
| Brace | P/T _____ | Hearing Aid | P/T _____ |
| Crutches | P/T _____ | Special Garment: | |
| Cane: (type) _____ | P/T _____ | (specify) _____ | P/T _____ |
| Walker | P/T _____ | Rx Glasses: _____ | P/T _____ |
| Dressing/Catheter/Colostomy Supplies | P/T _____ | Cotton Bedding | P/T _____ |
| Shoe: (specify) Soft | P/T) 10mos | Extra Mattress | P/T _____ |
| Dialysis Peritoneal | P/T _____ | Other _____ | P/T _____ |

### C. OTHER

| | | | |
|---|---|---|---|
| None | | Therapeutic Diet: (specify) | P/T _____ |
| Attendant to assist with meal access and other movement inside the institution. | P/T _____ | Communication Assistance | P/T _____ |
| Attendant will not feed or lift the inmate/patient or perform elements of personal hygiene. | | Transport Vehicle with Lift | P/T _____ |
| | | Short Beard | P/T _____ |
| Wheelchair Accessible Table | P/T _____ | Other _____ | P/T _____ |

### D. PHYSICAL LIMITATIONS TO JOB ASSIGNMENTS

Based on the above, are there any physical limitations to job assignments? ☐ Yes  ☐ No

If yes, specify: Inner Radio 9    42 SP shoulder - Sp. Rotator cuff tear    arth conon chrontron.

| | |
|---|---|
| INSTITUTION  CCI | COMPLETED BY (PRINT NAME)  WCN | TITLE  MCD |
| SIGNATURE  Wm | DATE  9-18-06 | CDC NUMBER, NAME (LAST, FIRST, MI) AND DATE OF BIRTH |
| HCM/CMO SIGNATURE | DATE | HILL, RAYNARD |
| (CIRCLE ONE)  APPROVED / DENIED | | # 43428 |
| | | 03-10-60 |

**COMPREHENSIVE ACCOMMODATION CHRONO**

CDC 7410 (03/04)

Distribution:
Original: Unit Health Record

00236

STATE OF CALIFORNIA

**HEALTH CARE SERVICES**
**PHYSICIAN REQUEST FOR SERVICES**
(To be completed by requesting Physician and forwarded to Utilization Management Unit)

DEPARTMENT OF CORRECTIONS

| PATIENT NAME Hill, Raynard | | CDC NUMBER H43428 | INSTITUTION CCI Level 2 |
|---|---|---|---|
| DATE OF BIRTH 03-10-60 | EPRD DATE May 2009 | | GENDER M |
| PRINCIPLE DIAGNOSIS Baker's Cyst ® Knee | | ICD-9 CODE | CPT CODE(S) |
| REQUESTED SERVICE(S) Orthopedics | | | # OF DAYS RECOMMENDED |

Please circle all that apply: Diagnostic Procedure (Consultation)    (Outpatient) Inpatient    (Initial)/Follow-up

Requested Treatment/Service is:    EMERGENT    URGENT    (ROUTINE)

*For the purpose of retrospective review,* if emergent or urgent, please justify: _____

Proposed Provider: ~~N. Sanir / Telemedicine~~ Hendricks - poss. on-site    Anticipated Length of Stay: _____

Expected disposition (i.e.: outpatient follow-up, return to institution, transfer): _____

Medical Necessity *(briefly describe the clinical situation: the history of the illness, treatments used, pertinent lab and imaging studies, or questions for the consultant):* Soft fluid filled mass in ® popliteal space accompanied by ® foot numbness ® leg pain and increased circumference of ® knee. X-ray shows possible increased fullness and central compartment spurs. Will request US of ® knee

Estimated time for service delivery, recovery, rehabilitation and follow-up: _____

Summary of preliminary or diagnostic work up, conservative treatment provided (if applicable, please provide TB code, CD4, viral load, albumin, total protein and dates within last 3 months): _____

Comments (diagrams, risk factors, prognosis, alternative management, etc.): _____

| REQUESTING PHYSICIAN PRINTED NAME Harold Tate MD | APPROVED / AUTHORIZED / DENIED / DEFERRED BY | DATE 12-17-07 |
|---|---|---|
| REQUESTING PHYSICIAN SIGNATURE Harold Tate MD | DATE 12-11-07 | Utilization management tracking #: 0708030P2925 |
| DATE OF CONSULTATION | PRINTED NAME OF CONSULTANT | |

FINDINGS: seen by ortho on 1/8/08

RECOMMENDATIONS: _____

FOLLOW-UP OR FURTHER EVALUATIONS REQUESTED: _____

| CONSULTANT SIGNATURE | DATE | CDC NUMBER, NAME (LAST, FIRST, MI) AND DATE OF BIRTH |
|---|---|---|
| ETA RN SIGNATURE K. Mallow | DATE 1/15/08 | H43428 Hill, Raynard 03-10-60 |
| PCP SIGNATURE | DATE | |

**Attach Progress Note page for additional information.**
**THIS FORM MUST BE RETURNED WITH THE PATIENT!!!**

DISTRIBUTION:
ORIGINAL   - FILE IN UHR
GREEN      - TO UHR PENDING ORIGINAL
CANARY     - CONSULTANT
PINK       - UM
GOLD       - SPECIALTY SCHEDULER

PHYSICIAN REQUEST FOR SERVICES (RFS)    CDC 7243 (Rev. 11/02)    DEC 20 2007

00237